# Exhibit 4

| PoliticalSubdivision | PolSubAddress | PolSubCity | State | PolSubZip | CountyName |
|---|---|---|---|---|---|
| ANDERSON COUNTY UWCD | 450 ANDERSON COUNTY RD. 409 | PALESTINE | TX | 75803 | ANDERSON COUNTY |
| ATHENS ISD | 104 HAWN STREET | ATHENS | TX | 75751 | ANDERSON COUNTY |
| CAYUGA ISD | P.O. BOX 427 | CAYUGA | TX | 75832 | ANDERSON COUNTY |
| ELKHART ISD | 301 E. PARKER | ELKHART | TX | 75839 | ANDERSON COUNTY |
| ELKHART, CITY OF | P.O. BOX 944 | ELKHART | TX | 75839 | ANDERSON COUNTY |
| FRANKSTON ISD | BOX 428 | FRANKSTON | TX | 75763 | ANDERSON COUNTY |
| FRANKSTON, CITY OF | P.O. BOX 186 | FRANKSTON | TX | 75763 | ANDERSON COUNTY |
| LA POYNOR ISD | 13155 HWY. 175 E | LA RUE | TX | 75770 | ANDERSON COUNTY |
| NECHES ISD | BOX 310 | NECHES | TX | 75779 | ANDERSON COUNTY |
| PALESTINE ISD | 1600 SOUTH LOOP 256 | PALESTINE | TX | 75801 | ANDERSON COUNTY |
| PALESTINE, CITY OF | 504 N. QUEEN | PALESTINE | TX | 75801 | ANDERSON COUNTY |
| SLOCUM ISD | 5765 E. STATE HWY 294 | ELKHART | TX | 75839 | ANDERSON COUNTY |
| COLLEGE | 100 CARDINAL DRIVE | ATHENS | TX | 75751 | ANDERSON COUNTY |
| WESTWOOD ISD | BOX 260 | PALESTINE | TX | 75802 | ANDERSON COUNTY |
| ANDREWS ISD | 600 N. MAIN | ANDREWS | TX | 79714 | ANDREWS COUNTY |
| ANDREWS, CITY OF | 111 LOGSDON | ANDREWS | TX | 79714 | ANDREWS COUNTY |
| ANGELINA COUNTY FWSD NO. 1 | 237 ALBERT ST | LUFKIN | TX | 75904 | ANGELINA COUNTY |
| COLLEGE | P.O. BOX 1768 | LUFKIN | TX | 75902 | ANGELINA COUNTY |
| ANGELINA COUNTY WCID 3 | RT. 16, BOX 2395 | LUFKIN | TX | 75901 | ANGELINA COUNTY |
| WCID NO. 1 | 1524 WOODBERRY | LUFKIN | TX | 75904 | ANGELINA COUNTY |
| BURKE, CITY OF | 8320 S. US. HWY 59 | DIBOLL | TX | 75941 | ANGELINA COUNTY |
| CENTRAL ISD | 7622 US HWY 69 NORTH | POLLOK | TX | 75969 | ANGELINA COUNTY |
| CENTRAL WCID OF ANGELINA CO | 5307 US HWY 69 N | POLLOK | TX | 75969 | ANGELINA COUNTY |
| COLMESNEIL ISD | P.O. BOX 37, 610 W. ELDER | COLMESNEIL | TX | 75938 | ANGELINA COUNTY |
| DIBOLL ISD | BOX 550 | DIBOLL | TX | 75941 | ANGELINA COUNTY |
| DIBOLL, CITY OF | P.O. BOX 340 | DIBOLL | TX | 75941 | ANGELINA COUNTY |
| HUDSON ISD | 6735 TED TROUT DRIVE | LUFKIN | TX | 75904 | ANGELINA COUNTY |
| HUDSON, CITY OF | 201 MT. CARMEL ROAD | LUFKIN | TX | 75904 | ANGELINA COUNTY |
| HUNTINGTON ISD | BOX 328 | HUNTINGTON | TX | 75949 | ANGELINA COUNTY |
| HUNTINGTON, CITY OF | P.O. BOX 349 | HUNTINGTON | TX | 75949 | ANGELINA COUNTY |
| LUFKIN ISD | 101 COTTON SQUARE | LUFKIN | TX | 75904 | ANGELINA COUNTY |
| LUFKIN, CITY OF | P.O. DRAWER 190 | LUFKIN | TX | 75902-0190 | ANGELINA COUNTY |

| Entity | Address | | ZIP | City | County |
|---|---|---|---|---|---|
| UPPER JASPER COUNTY COUNTY WA | ROUTE 7, BOX 364-4 | TX | 75951 | JASPER | ANGELINA COUNTY |
| WELLS ISD | DRAWER 469 | TX | 75976 | WELLS | ANGELINA COUNTY |
| ZAVALLA ISD | BOX 45 | TX | 75980 | ZAVALLA | ANGELINA COUNTY |
| ZAVALLA, CITY OF | 838 E. MAIN | TX | 75980 | ZAVALLA | ANGELINA COUNTY |
| ARANSAS COUNTY C & RD | P.O. BOX 1407 | TX | 78381 | ROCKPORT | ARANSAS COUNTY |
| ARANSAS COUNTY ISD | BOX 907 | TX | 78382 | ROCKPORT | ARANSAS COUNTY |
| ARANSAS COUNTY MUD NO. 1 | 1100 LOUISIANA, STE 400 | TX | 77002 | HOUSTON | ARANSAS COUNTY |
| ARANSAS COUNTY ND NO. 1 | 911 NAVIGATION CIRCLE | TX | 78382 | ROCKPORT | ARANSAS COUNTY |
| ARANSAS PASS ISD | 244 HARRISON BLVD. | TX | 78336 | PASS | ARANSAS COUNTY |
| ARANSAS PASS, CITY OF | P.O. BOX 2000 | TX | 78335 | PASS | ARANSAS COUNTY |
| FULTON, TOWN OF | P.O. BOX 1130 | TX | 78358 | FULTON | ARANSAS COUNTY |
| ROCKPORT, CITY OF | 622 E. MARKET ST. | TX | 78382 | ROCKPORT | ARANSAS COUNTY |
| ARCHER CITY ISD | BOX 926 | TX | 76351 | ARCHER CITY | ARCHER COUNTY |
| ARCHER CITY, CITY OF | P.O. BOX 367 | TX | 76351 | ARCHER CITY | ARCHER COUNTY |
| ARCHER COUNTY MUD NO. 1 | 15198 FM 1954 | TX | 76310 | FALLS | ARCHER COUNTY |
| HOLLIDAY ISD | BOX 689 | TX | 76366 | HOLLIDAY | ARCHER COUNTY |
| HOLLIDAY, CITY OF | P.O. BOX 508 | TX | 76366 | HOLLIDAY | ARCHER COUNTY |
| IOWA PARK CONS. ISD | BOX 428 | TX | 76367 | IOWA PARK | ARCHER COUNTY |
| LAKESIDE CITY, CITY OF | P.O. BOX 4287 | TX | 76308 | FALLS | ARCHER COUNTY |
| MEGARGEL, CITY OF | P.O. BOX 31 | TX | 76370 | MEGARGEL | ARCHER COUNTY |
| OLNEY ISD | 809 WEST HAMILTON | TX | 76374 | OLNEY | ARCHER COUNTY |
| SCOTLAND, CITY OF | P.O. BOX 32 | TX | 76379 | SCOTLAND | ARCHER COUNTY |
| WINDTHORST ISD | BOX 190 | TX | 76389 | WINDTHORST | ARCHER COUNTY |
| WINDTHORST, CITY OF | P.O. BOX 128 | TX | 76389 | WINDTHORST | ARCHER COUNTY |
| CLARENDON ISD | BOX 610 | TX | 79226 | CLARENDON | ARMSTRONG COUNTY |
| CLAUDE ISD | BOX 209 | TX | 79019 | CLAUDE | ARMSTRONG COUNTY |
| CLAUDE, CITY OF | P.O. BOX 231 | TX | 79019 | CLAUDE | ARMSTRONG COUNTY |
| GROOM ISD | BOX 598 | TX | 79039 | GROOM | ARMSTRONG COUNTY |
| HAPPY ISD | BOX 458 | TX | 79042 | HAPPY | ARMSTRONG COUNTY |
| HIGH PLAINS UWCD NO. 1 | 2930 AVENUE Q | TX | 79411-2499 | LUBBOCK | ARMSTRONG COUNTY |
| PANHANDLE GWCD NO. 3 | P.O.BOX 637 | TX | 79097 | WHITE DEER | ARMSTRONG COUNTY |

| | | | | |
|---|---|---|---|---|
| WCID NO. 1 | P.O. BOX 170 | NATALIA | TX | 78059 | ATASCOSA COUNTY |
| CHARLOTTE ISD | BOX 366 | CHARLOTTE | TX | 78011 | ATASCOSA COUNTY |
| CHARLOTTE, CITY OF | P.O. BOX 216 | CHARLOTTE | TX | 78011-0216 | ATASCOSA COUNTY |
| CHRISTINE, CITY OF | P.O. BOX 238 | CHRISTINE | TX | 78012 | ATASCOSA COUNTY |
| EVERGREEN WATER DISTRICT | 110 WYOMING BLVD | PLEASANTON | TX | 78064 | ATASCOSA COUNTY |
| JOURDANTON ISD | 200 ZANDERSON | JOURDANTON | TX | 78026 | ATASCOSA COUNTY |
| JOURDANTON, CITY OF | 1220 SIMMONS AVENUE | JOURDANTON | TX | 78026 | ATASCOSA COUNTY |
| KARNES CITY ISD | BOX 38 | KARNES CITY | TX | 78118 | ATASCOSA COUNTY |
| LYTLE ISD | BOX 745 | LYTLE | TX | 78052 | ATASCOSA COUNTY |
| LYTLE, CITY OF | P.O. BOX 743 | LYTLE | TX | 78052 | ATASCOSA COUNTY |
| PLEASANTON ISD | 831 STADIUM DRIVE | PLEASANTON | TX | 78064 | ATASCOSA COUNTY |
| PLEASANTON, CITY OF | P.O. BOX 209 | PLEASANTON | TX | 78064 | ATASCOSA COUNTY |
| POTEET ISD | BOX 138 | POTEET | TX | 78065 | ATASCOSA COUNTY |
| POTEET, CITY OF | P.O. BOX 378 | POTEET | TX | 78065 | ATASCOSA COUNTY |
| SOMERSET ISD | BOX 279 | SOMERSET | TX | 78069 | ATASCOSA COUNTY |
| | | | | | |
| BELLVILLE ISD | 404 EAST MAIN STREET | BELLVILLE | TX | 77418 | AUSTIN COUNTY |
| BELLVILLE, CITY OF | 30 SOUTH HOLLAND | BELLVILLE | TX | 77418 | AUSTIN COUNTY |
| BRAZOS ISD | P.O. BOX 819 | WALLIS | TX | 77485 | AUSTIN COUNTY |
| BRENHAM ISD | BOX 1147 | BRENHAM | TX | 77833 | AUSTIN COUNTY |
| COLUMBUS ISD | 105 CARDINAL LANE | COLUMBUS | TX | 78934 | AUSTIN COUNTY |
| INDUSTRY, CITY OF | P.O. BOX 190 | INDUSTRY | TX | 78944 | AUSTIN COUNTY |
| SAN FELIPE, CITY OF | P.O. BOX 129 | SAN FELIPE | TX | 77473 | AUSTIN COUNTY |
| SEALY ISD | 939 TIGER LANE | SEALY | TX | 77474 | AUSTIN COUNTY |
| SEALY, CITY OF | P.O. BOX 517 | SEALY | TX | 77474 | AUSTIN COUNTY |
| WALLIS, CITY OF | P.O. BOX 190 | WALLIS | TX | 77485 | AUSTIN COUNTY |
| | | | | | |
| FARWELL ISD | BOX F | FARWELL | TX | 79325 | BAILEY COUNTY |
| HIGH PLAINS UWCD NO. 1 | 2930 AVENUE Q | LUBBOCK | TX | 79411-2499 | BAILEY COUNTY |
| MULESHOE ISD | 514 W. AVENUE G | MULESHOE | TX | 79347 | BAILEY COUNTY |
| MULESHOE, CITY OF | 215 SOUTH FIRST | MULESHOE | TX | 79347 | BAILEY COUNTY |
| SUDAN ISD | P.O. 249 | SUDAN | TX | 79371 | BAILEY COUNTY |
| | | | | | |
| BANDERA COUNTY FWSD NO. 1 | 220 WATER VIEW DR. | LAKEHILLS | TX | 78063-6274 | BANDERA COUNTY |
| AUTHORITY & GROUNDWATER | P.O. BOX 177 | BANDERA | TX | 78003-0177 | BANDERA COUNTY |

| | | | | |
|---|---|---|---|---|
| BANDERA ISD | BOX 727 | BANDERA | TX | 78003 | BANDERA COUNTY |
| BANDERA, CITY OF | P.O. BOX 896 | BANDERA | TX | 78003-0896 | BANDERA COUNTY |
| WCID NO. 1 | P.O.BOX 170 | NATALIA | TX | 78059 | BANDERA COUNTY |
| FLYING 'L' PUD | 281 STONE CREST DRIVE | BANDERA | TX | 78003 | BANDERA COUNTY |
| MEDINA ISD | P.O. BOX 1470 | MEDINA | TX | 78055 | BANDERA COUNTY |
| NORTHSIDE ISD (2) | 5900 EVERS ROAD | SAN ANTONIO | TX | 78238 | BANDERA COUNTY |
| UTOPIA ISD | P.O. BOX 880 | UTOPIA | TX | 78884 | BANDERA COUNTY |
| | | | | | |
| BASTROP COUNTY MUD NO. 1 | 2600 | HOUSTON | TX | 77027 | BASTROP COUNTY |
| BASTROP COUNTY WCID NO. 1 | P.O.BOX 814 | MCDADE | TX | 78650 | BASTROP COUNTY |
| BASTROP COUNTY WCID NO. 2 | P.O. BOX 708 | BASTROP | TX | 78602 | BASTROP COUNTY |
| BASTROP COUNTY WCID NO. 3 | P.O. BOX 1627 | BASTROP | TX | 78602-1627 | BASTROP COUNTY |
| BASTROP ISD | 906 FARM STREET | BASTROP | TX | 78602-3717 | BASTROP COUNTY |
| BASTROP, CITY OF | P.O.BOX 427 | BASTROP | TX | 78602 | BASTROP COUNTY |
| ELGIN ISD | BOX 351 | ELGIN | TX | 78621 | BASTROP COUNTY |
| ELGIN, CITY OF | P.O. BOX 591 | ELGIN | TX | 78621 | BASTROP COUNTY |
| LEXINGTON ISD | 8731 N. HWY. 77 | LEXINGTON | TX | 78947 | BASTROP COUNTY |
| MCDADE ISD | BOX 400 | MCDADE | TX | 78650 | BASTROP COUNTY |
| SMITHVILLE ISD | BOX 479 | SMITHVILLE | TX | 78957 | BASTROP COUNTY |
| SMITHVILLE, CITY OF | P.O. BOX 449 | SMITHVILLE | TX | 78957 | BASTROP COUNTY |
| | | | | | |
| DISTRICT | 200 STADIUM DRIVE | SEYMOUR | TX | 76380 | BAYLOR COUNTY |
| SEYMOUR ISD | 409 W. IDAHO | SEYMOUR | TX | 76380 | BAYLOR COUNTY |
| SEYMOUR, CITY OF | P.O. BOX 31 | SEYMOUR | TX | 76380 | BAYLOR COUNTY |
| | | | | | |
| BEEVILLE ISD | 2400 N. ST. MARYS ST. | BEEVILLE | TX | 78102 | BEE COUNTY |
| BEEVILLE, CITY OF | 400 N. WASHINGTON STREET | BEEVILLE | TX | 78102 | BEE COUNTY |
| COASTAL BEND COLLEGE | 3800 CHARCO ROAD | BEEVILLE | TX | 78102 | BEE COUNTY |
| MATHIS ISD | BOX 1179 | MATHIS | TX | 78368 | BEE COUNTY |
| PAWNEE ISD | BOX 569 | PAWNEE | TX | 78145 | BEE COUNTY |
| PETTUS ISD | BOX D | PETTUS | TX | 78146 | BEE COUNTY |
| PETTUS MUD | P.O.BOX 153 | PETTUS | TX | 78146 | BEE COUNTY |
| REFUGIO ISD | 212 W. VANCE STREET | REFUGIO | TX | 78377 | BEE COUNTY |
| SKIDMORE-TYNAN ISD | BOX 409 | SKIDMORE | TX | 78389 | BEE COUNTY |
| THREE RIVERS ISD | 108 NORTH SCHOOL ROAD | THREE RIVERS | TX | 78071 | BEE COUNTY |

| | | | | |
|---|---|---|---|---|
| ACADEMY ISD | 704 E. MAIN STREET | LITTLE RIVER | TX | 76554 | BELL COUNTY |
| BARTLETT ISD | BOX 170 | BARTLETT | TX | 76511 | BELL COUNTY |
| BARTLETT, CITY OF | P.O. DRAWER H | BARTLETT | TX | 76511 | BELL COUNTY |
| BELL COUNTY WCID NO. 1 | P.O.BOX 43 | KILLEEN | TX | 76540-0043 | BELL COUNTY |
| BELL COUNTY WCID NO. 2 | P.O.BOX 338 | LITTLE RIVER | TX | 76554 | BELL COUNTY |
| BELL COUNTY WCID NO. 3 | P.O.BOX 185 | NOLANVILLE | TX | 76559 | BELL COUNTY |
| BELL COUNTY WCID NO. 5 | P.O. DRAWER 150 | CAMERON | TX | 76520-0150 | BELL COUNTY |
| BELTON ISD | BOX 269 | BELTON | TX | 76513 | BELL COUNTY |
| BELTON, CITY OF | P.O. BOX 120 | BELTON | TX | 76513 | BELL COUNTY |
| BRUCEVILLE-EDDY ISD | #1 EAGLE DR. | EDDY | TX | 76524 | BELL COUNTY |
| CENTRAL TEXAS COLLEGE | P.O. BOX 1800 | KILLEEN | TX | 76540 | BELL COUNTY |
| CHISHOLM TRAIL SUD | P.O. BOX 249 | FLORENCE | TX | 76527 | BELL COUNTY |
| WATER CON DIST. | P.O. BOX 729 | BELTON | TX | 76513 | BELL COUNTY |
| COPPERAS COVE ISD | 703 WEST AVE D | COVE | TX | 76522 | BELL COUNTY |
| COPPERAS COVE, CITY OF | P.O. DRAWER 1449 | COVE | TX | 76522 | BELL COUNTY |
| DONAHOE CREEK WATERSHED A | P.O. BOX Q | BARTLETT | TX | 76511 | BELL COUNTY |
| ELM CREEK WATERSHED AUTH | P.O.BOX 674 | TEMPLE | TX | 76503 | BELL COUNTY |
| FLORENCE ISD | P.O. BOX 489 | FLORENCE | TX | 76527 | BELL COUNTY |
| GATESVILLE ISD | 311 S. LOVERS LANE | GATESVILLE | TX | 76528 | BELL COUNTY |
| HARKER HEIGHTS, CITY OF | 305 MILLERS CROSSING | HEIGHTS | TX | 76548 | BELL COUNTY |
| HOLLAND ISD | BOX 217 | HOLLAND | TX | 76534 | BELL COUNTY |
| HOLLAND, CITY OF | P.O. BOX 157 | HOLLAND | TX | 76534 | BELL COUNTY |
| KILLEEN ISD | BOX 967 | KILLEEN | TX | 76540 | BELL COUNTY |
| KILLEEN, CITY OF | P.O. BOX 1329 | KILLEEN | TX | 76540 | BELL COUNTY |
| LAMPASAS ISD | 207 W. 8TH STREET | LAMPASAS | TX | 76550 | BELL COUNTY |
| LITTLE RIVER-ACADEMY, CITY OF | P.O. BOX 521 | LITTLE RIVER | TX | 76554 | BELL COUNTY |
| MOODY ISD | 107 CORA LEE LANE | MOODY | TX | 76557 | BELL COUNTY |
| OF | 8 MORGANS POINT BLVD. | BELTON | TX | 76513 | BELL COUNTY |
| NOLANVILLE, CITY OF | P.O. BOX 128 | NOLANVILLE | TX | 76559 | BELL COUNTY |
| ROGERS ISD | 1 EAGLE DRIVE | ROGERS | TX | 76569 | BELL COUNTY |
| ROGERS, CITY OF | P.O. DRAWER 250 | ROGERS | TX | 76569 | BELL COUNTY |
| ROSEBUD-LOTT ISD | BOX 638 | ROSEBUD | TX | 76570 | BELL COUNTY |
| SALADO ISD | BOX 98 | SALADO | TX | 76571 | BELL COUNTY |
| SALADO, VILLAGE OF | P.O. BOX 219 | SALADO | TX | 76571 | BELL COUNTY |

| | | | | |
|---|---|---|---|---|
| TEMPLE COLLEGE | 2600 SOUTH FIRST ST. | TEMPLE | TX | 76504 | BELL COUNTY |
| TEMPLE ISD | P.O. BOX 788 | TEMPLE | TX | 76503 | BELL COUNTY |
| TEMPLE, CITY OF | 2 NORTH MAIN STREET | TEMPLE | TX | 76501 | BELL COUNTY |
| TROY ISD | BOX 409 | TROY | TX | 76579 | BELL COUNTY |
| TROY, CITY OF | P.O. BOX 389 | TROY | TX | 76579-0389 | BELL COUNTY |
| ALAMO COMMUNITY COLLEGE | 201 W. SHERIDAN, BLD C-8 | SAN ANTONIO | TX | 78204-1429 | BEXAR COUNTY |
| ALAMO HEIGHTS ISD | 7101 BROADWAY | SAN ANTONIO | TX | 78209 | BEXAR COUNTY |
| ALAMO HEIGHTS, CITY OF | 6116 BROADWAY | SAN ANTONIO | TX | 78209 | BEXAR COUNTY |
| BALCONES HEIGHTS, CITY OF | 3300 HILLCREST DRIVE | SAN ANTONIO | TX | 78201 | BEXAR COUNTY |
| NO. 10 | 8601 MIDCROWN | SAN ANTONIO | TX | 78239 | BEXAR COUNTY |
| WCID NO. 1 | P.O.BOX 170 | NATALIA | TX | 78059 | BEXAR COUNTY |
| BOERNE ISD | 123 WEST JOHNS ROAD | BOERNE | TX | 78006-2023 | BEXAR COUNTY |
| CASTLE HILLS, CITY OF | 209 LEMONWOOD DRIVE | SAN ANTONIO | TX | 78213 | BEXAR COUNTY |
| CHINA GROVE, CITY OF | 2412 FM 1516 S | SAN ANTONIO | TX | 78263-5028 | BEXAR COUNTY |
| AUTHORITY | P.O. BOX 930 | SCHERTZ | TX | 78154 | BEXAR COUNTY |
| COMAL ISD | 1421 NORTH BUSINESS 35 | BRAUNFELS | TX | 78130 | BEXAR COUNTY |
| CONVERSE, CITY OF | P.O. BOX 36 | CONVERSE | TX | 78109 | BEXAR COUNTY |
| EAST CENTRAL ISD | 6634 NEW SULPHUR SPGS. RD | SAN ANTONIO | TX | 78263 | BEXAR COUNTY |
| EDGEWOOD ISD (S.A.) | 5358 W. COMMERCE STREET | SAN ANTONIO | TX | 78237 | BEXAR COUNTY |
| ELMENDORF, CITY OF | P.O. BOX 247 | ELMENDORF | TX | 78112 | BEXAR COUNTY |
| FAIR OAKS RANCH, CITY OF | 7286 DIETZ ELKHORN | RANCH | TX | 78015 | BEXAR COUNTY |
| DISTRICT | P.O. BOX 99 | MARION | TX | 78124 | BEXAR COUNTY |
| GREY FOREST, CITY OF | 18502 SCENIC LOOP RD | HELOTES | TX | 78023 | BEXAR COUNTY |
| HARLANDALE ISD | 102 GENEVIEVE STREET | SAN ANTONIO | TX | 78214-2997 | BEXAR COUNTY |
| HELOTES, CITY OF | P.O. BOX 507 | HELOTES | TX | 78023 | BEXAR COUNTY |
| HILL COUNTRY VILLAGE, CITY OF | 116 ASPEN LANE | SAN ANTONIO | TX | 78232 | BEXAR COUNTY |
| HOLLYWOOD PARK, TOWN OF | NO. 2 MECCA DRIVE | SAN ANONIO | TX | 78232-2298 | BEXAR COUNTY |
| JUDSON ISD | 8012 SHIN OAK | SAN ANTONIO | TX | 78233 | BEXAR COUNTY |
| KIRBY, CITY OF | 112 BAUMAN STREET | KIRBY | TX | 78219 | BEXAR COUNTY |
| LEON VALLEY, CITY OF | 6400 EL VERDE ROAD | LEON VALLEY | TX | 78238-2399 | BEXAR COUNTY |
| LIVE OAK, CITY OF | 8001 SHIN OAK DRIVE | LIVE OAK | TX | 78233-2497 | BEXAR COUNTY |
| LYTLE, CITY OF | P.O. BOX 743 | LYTLE | TX | 78052 | BEXAR COUNTY |
| MEDINA VALLEY ISD | 8449 FM 471 SOUTH | CASTROVILLE | TX | 78009 | BEXAR COUNTY |
| NORTH EAST ISD | 8961 TESORO DR., STE 602 | SAN ANTONIO | TX | 78217 | BEXAR COUNTY |

| | | | | | |
|---|---|---|---|---|---|
| NORTHSIDE ISD (2) | 5900 EVERS ROAD | SAN ANTONIO | TX | 78238 | BEXAR COUNTY |
| OLMOS PARK, CITY OF | 119 W. EL PRADO DRIVE | SAN ANTONIO | TX | 78212 | BEXAR COUNTY |
| SAN ANTONIO ISD | 141 LAVACA | SAN ANTONIO | TX | 78210 | BEXAR COUNTY |
| SAN ANTONIO RA | P.O. BOX 839980 | SAN ANTONIO | TX | 78283-9980 | BEXAR COUNTY |
| SAN ANTONIO, CITY OF | P.O. BOX 839966 | SAN ANTONIO | TX | 78283-3966 | BEXAR COUNTY |
| SCHERTZ, CITY OF | 1400 SCHERTZ PARKWAY | SCHERTZ | TX | 78154 | BEXAR COUNTY |
| SCHERTZ-CIB-UNIV CITY ISD | 1060 ELBEL ROAD | SCHERTZ | TX | 78154 | BEXAR COUNTY |
| SELMA, CITY OF | 9375 CORPORATE DRIVE | SELMA | TX | 78154 | BEXAR COUNTY |
| SHAVANO PARK, CITY OF | 900 SADDLETREE COURT | SAN ANTONIO | TX | 78231 | BEXAR COUNTY |
| SOMERSET ISD | BOX 279 | SOMERSET | TX | 78069 | BEXAR COUNTY |
| SOMERSET, CITY OF | 7360 E. 6TH ST. | SOMERSET | TX | 78069 | BEXAR COUNTY |
| SOUTH SAN ANTONIO ISD | 2515 BOBCAT LANE | SAN ANTONIO | TX | 78224 | BEXAR COUNTY |
| SOUTHSIDE ISD | 1460 MARTINEZ-LOSOYA ROAD | SAN ANTONIO | TX | 78221 | BEXAR COUNTY |
| SOUTHWEST ISD | 11914 DRAGON LANE | SAN ANTONIO | TX | 78252 | BEXAR COUNTY |
| ST. HEDWIG, CITY OF | P.O. BOX 40 | ST. HEDWIG | TX | 78152 | BEXAR COUNTY |
| TERRELL HILLS, CITY OF | 5100 N. NEW BRAUNFELS | SAN ANTONIO | TX | 78209 | BEXAR COUNTY |
| UNIVERSAL CITY, CITY OF | 2150 UNIVERSAL CITY BLVD | CITY | TX | 78148 | BEXAR COUNTY |
| WINDCREST, CITY OF | 8601 MIDCROWN | WINDCREST | TX | 78239 | BEXAR COUNTY |
| | | | | | |
| BLANCO ISD | 814 ELEVENTH STREET | BLANCO | TX | 78606 | BLANCO COUNTY |
| BLANCO, CITY OF | P.O. BOX 750 | BLANCO | TX | 78606 | BLANCO COUNTY |
| JOHNSON CITY ISD | BOX 498 | JOHNSON CITY | TX | 78636 | BLANCO COUNTY |
| JOHNSON CITY, CITY OF | P.O. BOX 369 | JOHNSON CITY | TX | 78636 | BLANCO COUNTY |
| ROUND MOUNTAIN, CITY OF | P.O. BOX 40 | MOUNTAIN | TX | 78663 | BLANCO COUNTY |
| | | | | | |
| BORDEN COUNTY ISD | BOX 95 | GAIL | TX | 79738 | BORDEN COUNTY |
| SANDS ISD | BOX 218 | ACKERLY | TX | 79713 | BORDEN COUNTY |
| | | | | | |
| CHINA SPRING ISD | BOX 250 | CHINA SPRING | TX | 76633 | BOSQUE COUNTY |
| CLIFTON ISD | 1102 KEY AVENUE | CLIFTON | TX | 76634 | BOSQUE COUNTY |
| CLIFTON, CITY OF | P.O. BOX 231 | CLIFTON | TX | 76634 | BOSQUE COUNTY |
| CRANFILLS GAP ISD | BOX 67 | GAP | TX | 76637 | BOSQUE COUNTY |
| CRANFILLS GAP, CITY OF | P.O. BOX 156 | GAP | TX | 76637 | BOSQUE COUNTY |
| HICO ISD | BOX 218 | HICO | TX | 76457 | BOSQUE COUNTY |
| IREDELL ISD | BOX 39 | IREDELL | TX | 76649 | BOSQUE COUNTY |

| | | | |
|---|---|---|---|
| IREDELL, CITY OF | P.O. BOX 147 | IREDELL | TX | 76649 | BOSQUE COUNTY |
| KOPPERL ISD | BOX 67 | KOPPERL | TX | 76652 | BOSQUE COUNTY |
| LAKESIDE WSD | 128 CR 1275 | MORGAN | TX | 76671 | BOSQUE COUNTY |
| MERIDIAN ISD | 204 2ND ST., P.O. BOX 349 | MERIDIAN | TX | 76665 | BOSQUE COUNTY |
| MERIDIAN, CITY OF | P.O. BOX 306 | MERIDIAN | TX | 76665 | BOSQUE COUNTY |
| MORGAN ISD | BOX 300 | MORGAN | TX | 76671 | BOSQUE COUNTY |
| MORGAN, CITY OF | BOX 381 | MORGAN | TX | 76671 | BOSQUE COUNTY |
| VALLEY MILLS ISD | BOX 518 | VALLEY MILLS | TX | 76689 | BOSQUE COUNTY |
| VALLEY MILLS, CITY OF | P.O. BOX 641 | VALLEY MILLS | TX | 76689 | BOSQUE COUNTY |
| WALNUT SPRINGS ISD | BOX 63 | SPRINGS | TX | 76690 | BOSQUE COUNTY |
| WALNUT SPRINGS, CITY OF | P.O. BOX 272 | SPRINGS | TX | 76690 | BOSQUE COUNTY |
| | | | | | |
| DE KALB, CITY OF | 110 S. E. FRONT ST. | DE KALB | TX | 75559-1800 | BOWIE COUNTY |
| DEKALB ISD | 101 MAPLE | DEKALB | TX | 75559 | BOWIE COUNTY |
| HOOKS ISD | BOX 39 | HOOKS | TX | 75561 | BOWIE COUNTY |
| HOOKS, CITY OF | P.O. BOX 37 | HOOKS | TX | 75561 | BOWIE COUNTY |
| HUBBARD ISD | 3347 U.S. HIGHWAY 259 SOUTH | DEKALB | TX | 75559 | BOWIE COUNTY |
| LEARY ISD | BOX 519 | HOOKS | TX | 75561 | BOWIE COUNTY |
| LIBERTY-EYLAU ISD | 2901 LEOPARD DRIVE | TEXARKANA | TX | 75501 | BOWIE COUNTY |
| MACEDONIA-EYLAU MUD NO. 1 | 701 SOUTH KINGS HIGHWAY | TEXARKANA | TX | 75501 | BOWIE COUNTY |
| MALTA ISD | 617B W US, HWY 82 | NEW BOSTON | TX | 75570 | BOWIE COUNTY |
| MAUD ISD | P.O. BOX 1028 | MAUD | TX | 75567 | BOWIE COUNTY |
| MAUD, CITY OF | P.O. BOX 100 | MAUD | TX | 75567 | BOWIE COUNTY |
| NASH, CITY OF | P.O. BOX 520 | NASH | TX | 75569 | BOWIE COUNTY |
| NEW BOSTON ISD | 600 MCCOY BLVD. | NEW BOSTON | TX | 75570 | BOWIE COUNTY |
| NEW BOSTON, CITY OF | P.O. BOX 5 | NEW BOSTON | TX | 75570-3099 | BOWIE COUNTY |
| PLEASANT GROVE ISD | 8500 NORTH KINGS HIGHWAY | TEXARKANA | TX | 75503 | BOWIE COUNTY |
| RED LICK ISD | 2511 N. 2148 | TEXARKANA | TX | 75503 | BOWIE COUNTY |
| RED LICK, CITY OF | P.O. BOX 870 | NASH | TX | 75569 | BOWIE COUNTY |
| REDWATER ISD | BOX 347 | REDWATER | TX | 75573 | BOWIE COUNTY |
| REDWATER, CITY OF | P.O. BOX 209 | REDWATER | TX | 75573 | BOWIE COUNTY |
| SIMMS ISD | BOX 9 | SIMMS | TX | 75574 | BOWIE COUNTY |
| TEXARKANA ISD | 4241 SUMMERHILL ROAD | TEXARKANA | TX | 75503 | BOWIE COUNTY |
| TEXARKANA JUNIOR COLLEGE | 2500 NORTH ROBISON ROAD | TEXARKANA | TX | 75599 | BOWIE COUNTY |
| TEXARKANA, CITY OF | P.O. BOX 1967 | TEXARKANA | TX | 75504 | BOWIE COUNTY |

| WAKE VILLAGE, CITY OF | P.O. BOX 3776 | WAKE VILLAGE | TX | 75501-1900 | BOWIE COUNTY |
|---|---|---|---|---|---|
| ALVIN COMMUNITY COLLEGE | 3110 MUSTANG ROAD | ALVIN | TX | 77511-4898 | BRAZORIA COUNTY |
| ALVIN ISD | 301 E. HOUSE STREET | ALVIN | TX | 77511 | BRAZORIA COUNTY |
| ALVIN, CITY OF | 216 W. SEALY STREET | ALVIN | TX | 77511 | BRAZORIA COUNTY |
| ANGLETON DD | P.O.BOX 2469 | ANGLETON | TX | 77516-2469 | BRAZORIA COUNTY |
| ANGLETON ISD | 1900 N. DOWNING ROAD | ANGLETON | TX | 77515 | BRAZORIA COUNTY |
| ANGLETON, CITY OF | 121 S. VELASCO | ANGLETON | TX | 77515 | BRAZORIA COUNTY |
| DISTRICT | 132 HOSPITAL DR. | ANGLETON | TX | 77515 | BRAZORIA COUNTY |
| BAILEY'S PRAIRIE, CITY OF | P.O. BOX 71 | ANGLETON | TX | 77516 | BRAZORIA COUNTY |
| BONNEY, VILLAGE OF | 19025 HWY 521 | BONNEY | TX | 77583 | BRAZORIA COUNTY |
| BRAZORIA COUNTY DD NO. 8 | P.O.BOX 293 | DANBURY | TX | 77534 | BRAZORIA COUNTY |
| BRAZORIA COUNTY FWSD NO. 1 | P.O.BOX 237, 3617 BRAZOS | DAMON | TX | 77430-0237 | BRAZORIA COUNTY |
| BRAZORIA COUNTY MUD NO. 1 | 6363 WOODWAY, #725 | HOUSTON | TX | 77057-1792 | BRAZORIA COUNTY |
| BRAZORIA COUNTY MUD NO. 18 | 1300 POST OAK BLVD., STE 1400 | HOUSTON | TX | 77056 | BRAZORIA COUNTY |
| BRAZORIA COUNTY MUD NO. 2 | 6363 WOODWAY, #725 | HOUSTON | TX | 77057 | BRAZORIA COUNTY |
| BRAZORIA COUNTY MUD NO. 3 | 6363 WOODWAY, #725 | HOUSTON | TX | 77057 | BRAZORIA COUNTY |
| BRAZORIA COUNTY MUD NO. 4 | 2600 | HOUSTON | TX | 77027 | BRAZORIA COUNTY |
| BRAZORIA COUNTY MUD NO. 5 | 3 GREENWAY PLAZA, STE 2000 | HOUSTON | TX | 77046 | BRAZORIA COUNTY |
| BRAZORIA COUNTY MUD NO. 6 | 1300 POST OAK BLVD., #1400 | HOUSTON | TX | 77056 | BRAZORIA COUNTY |
| BRAZORIA, CITY OF | 201 S. MAIN | BRAZORIA | TX | 77422 | BRAZORIA COUNTY |
| BRAZOS RIVER HARBOR ND | P.O.BOX 615 | FREEPORT | TX | 77542 | BRAZORIA COUNTY |
| BRAZOSPORT COLLEGE | 500 COLLEGE DRIVE | JACKSON | TX | 77566 | BRAZORIA COUNTY |
| BRAZOSPORT ISD | DRAWER Z | FREEPORT | TX | 77542 | BRAZORIA COUNTY |
| BROOKSIDE VILLAGE, CITY OF | 6243 BROOKSIDE ROAD | VILLAGE | TX | 77581 | BRAZORIA COUNTY |
| CLUTE, CITY OF | P.O. BOX 997 | CLUTE | TX | 77531 | BRAZORIA COUNTY |
| COLUMBIA-BRAZORIA ISD | P.O. BOX 158 | COLUMBIA | TX | 77486 | BRAZORIA COUNTY |
| IMPROVEMENT DIST. NO. 8 | 103 ANCHOR DRIVE | FREEPORT | TX | 77541 | BRAZORIA COUNTY |
| DAMON ISD | P.O. BOX 429 | DAMON | TX | 77430 | BRAZORIA COUNTY |
| DANBURY ISD | P.O. BOX 378 | DANBURY | TX | 77534 | BRAZORIA COUNTY |
| DANBURY, CITY OF | P.O. BOX 258 | DANBURY | TX | 77534 | BRAZORIA COUNTY |
| FREEPORT, CITY OF | 200 W. SECOND STREET | FREEPORT | TX | 77541 | BRAZORIA COUNTY |
| HILLCREST VILLAGE, CITY OF | P.O. BOX 1172 | ALVIN | TX | 77512 | BRAZORIA COUNTY |
| HOLIDAY LAKES, CITY OF | ROUTE 4, BOX 747 | ANGLETON | TX | 77515 | BRAZORIA COUNTY |
| IOWA COLONY, CITY OF | 12003 COUNTY ROAD 65 | ROSHARON | TX | 77583 | BRAZORIA COUNTY |

| Entity | Address | City | State | ZIP | County |
|---|---|---|---|---|---|
| JONES CREEK, CITY OF | 7207 S.F. AUSTIN | JONES CREEK | TX | 77541 | BRAZORIA COUNTY |
| LAKE JACKSON, CITY OF | 25 OAK DRIVE | JACKSON | TX | 77566 | BRAZORIA COUNTY |
| LIVERPOOL, CITY OF | P.O. BOX 68 | LIVERPOOL | TX | 77577 | BRAZORIA COUNTY |
| MANVEL, CITY OF | P.O. BOX 187 | MANVEL | TX | 77578 | BRAZORIA COUNTY |
| OAK MANOR MUD | 602 WAWYER,STE 205 | HOUSTON | TX | 77007 | BRAZORIA COUNTY |
| OYSTER CREEK, CITY OF | 3210 FM 523 | CREEK | TX | 77541 | BRAZORIA COUNTY |
| PEARLAND ISD | BOX 7 | PEARLAND | TX | 77588 | BRAZORIA COUNTY |
| PEARLAND, CITY OF | 3519 LIBERTY DRIVE | PEARLAND | TX | 77581-5416 | BRAZORIA COUNTY |
| QUINTANA, CITY OF | 814 N. LAMAR | QUINTANA | TX | 77541 | BRAZORIA COUNTY |
| RICHWOOD, CITY OF | 215 HALBERT | RICHWOOD | TX | 77531 | BRAZORIA COUNTY |
| SURFSIDE BEACH, VILLAGE OF | 1304 MONUMENT DR. | SURFSIDE | TX | 77541 | BRAZORIA COUNTY |
| SWEENY ISD | 1310 ELM STREET | SWEENY | TX | 77480 | BRAZORIA COUNTY |
| SWEENY, CITY OF | P.O. BOX 248 | SWEENY | TX | 77480 | BRAZORIA COUNTY |
| TREASURE ISLAND MUD | 146 FATHOM DR. | FREEPORT | TX | 77541 | BRAZORIA COUNTY |
| VAN VLECK ISD | 142 S. FOURTH ST. | VAN VLECK | TX | 77482 | BRAZORIA COUNTY |
| VARNER CREEK UD | 1001 FANNIN, STE. 2453 | HOUSTON | TX | 77002 | BRAZORIA COUNTY |
| VELASCO DRAINAGE DISTRICT 11 | P.O. BOX 7 | CLUTE | TX | 77531 | BRAZORIA COUNTY |
| | P.O BOX 2346 | ANGLETON | TX | 77516-2346 | BRAZORIA COUNTY |
| WEST COLUMBIA, CITY OF | P.O. DRAWER 487 | COLUMBIA | TX | 77486 | BRAZORIA COUNTY |
| | | | | | |
| BRYAN ISD | 101 N. TEXAS | BRYAN | TX | 77803 | BRAZOS COUNTY |
| BRYAN, CITY OF | P.O. BOX 1000 | BRYAN | TX | 77805 | BRAZOS COUNTY |
| COLLEGE STATION ISD | 1812 WELSH | STATION | TX | 77840 | BRAZOS COUNTY |
| COLLEGE STATION, CITY OF | P.O. BOX 9960 | STATION | TX | 77842 | BRAZOS COUNTY |
| NAVASOTA ISD | BOX 511 | NAVASOTA | TX | 77868 | BRAZOS COUNTY |
| WICKSON CREEK SUD | P.O.BOX 4756 | BRYAN | TX | 77805 | BRAZOS COUNTY |
| WIXON VALLEY, CITY OF | 9500 EAST STATE HIGHWAY 21 | BRYAN | TX | 77808 | BRAZOS COUNTY |
| | | | | | |
| ALPINE ISD | 704 W. SUL ROSS AVE. | ALPINE | TX | 79830 | BREWSTER COUNTY |
| ALPINE, CITY OF | 100 NORTH 13TH | ALPINE | TX | 79830 | BREWSTER COUNTY |
| DISTRICT | BOX 1439 | ALPINE | TX | 79831 | BREWSTER COUNTY |
| MARATHON ISD | BOX 416 | MARATHON | TX | 79842 | BREWSTER COUNTY |
| SAN VICENTE ISD | BOX 195 | BIG BEND | TX | 79834 | BREWSTER COUNTY |
| TERLINGUA CSD | BOX 256 | TERLINGUA | TX | 79852-0256 | BREWSTER COUNTY |

| | | | | | |
|---|---|---|---|---|---|
| CLARENDON ISD | BOX 610 | CLARENDON | TX | 79226 | BRISCOE COUNTY |
| QUITAQUE, CITY OF | P.O.BXO 427 | QUITAQUE | TX | 79255 | BRISCOE COUNTY |
| SILVERTON ISD | BOX 608 | SILVERTON | TX | 79257 | BRISCOE COUNTY |
| SILVERTON, CITY OF | P.O. BOX 250 | SILVERTON | TX | 79257 | BRISCOE COUNTY |
| TURKEY-QUITAQUE ISD | BOX 397 | TURKEY | TX | 79261 | BRISCOE COUNTY |
| | | | | | |
| BROOKS ISD | P.O. DRAWER A | FALFURRIAS | TX | 78355 | BROOKS COUNTY |
| FALFURRIAS, CITY OF | P.O. DRAWER E | FALFURRIAS | TX | 78355 | BROOKS COUNTY |
| | | | | | |
| BANGS ISD | BOX 969 | BANGS | TX | 76823 | BROWN COUNTY |
| BANGS, CITY OF | P.O. BOX 188 | BANGS | TX | 76823 | BROWN COUNTY |
| BLANKET ISD | 901 AVENUE H | BLANKET | TX | 76432 | BROWN COUNTY |
| BLANKET, CITY OF | P.O. BOX 38 | BLANKET | TX | 76432 | BROWN COUNTY |
| BROOKESMITH ISD | BOX 706 | BROOKESMITH | TX | 76827 | BROWN COUNTY |
| BROOKESMITH SUD | P.O. BOX 27 | BROWNWOOD | TX | 76804 | BROWN COUNTY |
| IMPROVEMENT DIST. NO. 1 | P.O. BOX 118 | BROWNWOOD | TX | 76804 | BROWN COUNTY |
| BROWNWOOD ISD | 2707 SOUTHSIDE DR. | BROWNWOOD | TX | 76801 | BROWN COUNTY |
| BROWNWOOD, CITY OF | P.O. BOX 1389 | BROWNWOOD | TX | 76804 | BROWN COUNTY |
| CROSS PLAINS ISD | 700 NORTH MAIN STREET | CROSS PLAINS | TX | 76443-2112 | BROWN COUNTY |
| EARLY ISD | BOX 3315 | EARLY | TX | 76803 | BROWN COUNTY |
| EARLY, CITY OF | P.O. BOX 3100 | EARLY | TX | 76803 | BROWN COUNTY |
| MAY ISD | P.O. BOX 30 | MAY | TX | 76857 | BROWN COUNTY |
| RISING STAR ISD | P.O. BOX 37 | RISING STAR | TX | 76471 | BROWN COUNTY |
| ZEPHYR ISD | 11625 CR 281 | ZEPHYR | TX | 76890 | BROWN COUNTY |
| | | | | | |
| DISTRICT | BOX 456 | CALDWELL | TX | 77836 | BURLESON COUNTY |
| BURLESON COUNTY MUD NO. 1 | 1415 LOUISIANA, 5TH FL. | HOUSTON | TX | 77002 | BURLESON COUNTY |
| CALDWELL ISD | 203 NORTH GRAY | CALDWELL | TX | 77836 | BURLESON COUNTY |
| CALDWELL, CITY OF | 107 S. HILL | CALDWELL | TX | 77836 | BURLESON COUNTY |
| SNOOK ISD | BOX 87 | SNOOK | TX | 77878 | BURLESON COUNTY |
| SNOOK, CITY OF | P.O. BOX 10 | SNOOK | TX | 77878 | BURLESON COUNTY |
| SOMERVILLE ISD | BOX 997 | SOMERVILLE | TX | 77879 | BURLESON COUNTY |
| SOMERVILLE, CITY OF | P.O. BOX 159 | SOMERVILLE | TX | 77879 | BURLESON COUNTY |
| | | | | | |
| BERTRAM, CITY OF | BOX 1604 | BERTRAM | TX | 78605-1604 | BURNET COUNTY |

| | | | | |
|---|---|---|---|---|
| BURNET CONS. ISD | 208 EAST BRIER | BURNET | TX | 78611 | BURNET COUNTY |
| BURNET, CITY OF | P.O. BOX 1369 | BURNET | TX | 78611 | BURNET COUNTY |
| CONSERVATION DISTRICT | P.O. BOX 870 | BURNET | TX | 78611 | BURNET COUNTY |
| CHISHOLM TRAIL SUD | P.O. BOX 249 | FLORENCE | TX | 76527 | BURNET COUNTY |
| COTTONWOOD SHORES, CITY OF | 3808 COTTONWOOD DR. | D SHORES | TX | 78657 | BURNET COUNTY |
| FLORENCE ISD | P.O. BOX 489 | FLORENCE | TX | 76527 | BURNET COUNTY |
| GRANITE SHOALS, CITY OF | 410 N. PHILLIPS RANCH RD | SHOALS | TX | 78654 | BURNET COUNTY |
| HORSESHOE BAY, CITY OF | P.O. BOX 7765 | BAY | TX | 78657-7765 | BURNET COUNTY |
| KINGSLAND MUD | P.O.BOX 748 | KINGSLAND | TX | 78639 | BURNET COUNTY |
| LAMPASAS ISD | 207 W. 8TH STREET | LAMPASAS | TX | 76550 | BURNET COUNTY |
| MARBLE FALLS ISD | 2001 BROADWAY | MARBLE FALLS | TX | 78654 | BURNET COUNTY |
| MARBLE FALLS, CITY OF | 800 3RD STREET | MARBLE FALLS | TX | 78654 | BURNET COUNTY |
| MEADOWLAKES MUD | 177 BROADMOOR, SUITE B | MARBLE FALLS | TX | 78654 | BURNET COUNTY |
| MEADOWLAKES, CITY OF | 177 BROADMOOR, SUITE A | S | TX | 78654 | BURNET COUNTY |
| | | | | | |
| GONZALES ISD | 926 ST. LAWRENCE STREET | GONZALES | TX | 78629 | CALDWELL COUNTY |
| LOCKHART ISD | BOX 120 | LOCKHART | TX | 78644 | CALDWELL COUNTY |
| LOCKHART, CITY OF | P.O. BOX 239 | LOCKHART | TX | 78644 | CALDWELL COUNTY |
| LULING ISD | 212 EAST BOWIE | LULING | TX | 78648 | CALDWELL COUNTY |
| LULING, CITY OF | 509 E. CROCKETT ST. | LULING | TX | 78648 | CALDWELL COUNTY |
| MARTINDALE, CITY OF | P.O. BOX 365 | MARTINDALE | TX | 78655 | CALDWELL COUNTY |
| MUSTANG RIDGE, CITY OF | 12800 U.S. HWY. 183 S | RIDGE | TX | 78610 | CALDWELL COUNTY |
| NIEDERWALD, CITY OF | 13851 CAMINO REAL | NIEDERWALD | TX | 78640 | CALDWELL COUNTY |
| PRAIRIE LEA ISD | BOX 9 | PRAIRIE LEA | TX | 78661 | CALDWELL COUNTY |
| SAN MARCOS CISD | BOX 1087 | SAN MARCOS | TX | 78667 | CALDWELL COUNTY |
| SAN MARCOS, CITY OF | 630 E. HOPKINS | SAN MARCOS | TX | 78666 | CALDWELL COUNTY |
| UHLAND, CITY OF | 15 N. OLD SPANISH TRAIL | UHLAND | TX | 78640 | CALDWELL COUNTY |
| | | | | | |
| CALHOUN COUNTY DD NO. 11 | P.O.BOX 553 | PORT LAVACA | TX | 77979 | CALHOUN COUNTY |
| CALHOUN COUNTY ISD | 525 N. COMMERCE ST. | PORT LAVACA | TX | 77979 | CALHOUN COUNTY |
| DISTRICT | P.O. BOX 397 | COMFORT | TX | 77978 | CALHOUN COUNTY |
| CALHOUN COUNTY WCID NO. 1 | P.O.BOX 553 | PORT LAVACA | TX | 77979-0553 | CALHOUN COUNTY |
| LA SALLE WCID NO. 1 | P.O. BOX 9 | PORT LAVACA | TX | 77979 | CALHOUN COUNTY |
| POINT COMFORT, CITY OF | P.O. BOX 497 | COMFORT | TX | 77978 | CALHOUN COUNTY |
| PORT LAVACA, CITY OF | P.O. BOX 105 | PORT LAVACA | TX | 77979 | CALHOUN COUNTY |

| | | | | |
|---|---|---|---|---|
| PORT O'CONNOR MUD | P.O. BOX 375 | O'CONNOR | TX | 77982 | CALHOUN COUNTY |
| SEADRIFT, CITY OF | P.O. BOX 159 | SEADRIFT | TX | 77983 | CALHOUN COUNTY |
| COUNTY WCID NO. 1 | P.O. BOX 833 | PORT LAVACA | TX | 77979 | CALHOUN COUNTY |
| | | | | | |
| BAIRD ISD | BOX 1147 | BAIRD | TX | 79504 | CALLAHAN COUNTY |
| BAIRD, CITY OF | 328 MARKET STREET | BAIRD | TX | 79504 | CALLAHAN COUNTY |
| CLYDE CONS. ISD | P.O. BOX 479 | CLYDE | TX | 79510 | CALLAHAN COUNTY |
| CLYDE, CITY OF | P.O. BOX 1155 | CLYDE | TX | 79510 | CALLAHAN COUNTY |
| CROSS PLAINS ISD | 700 NORTH MAIN STREET | CROSS PLAINS | TX | 76443-2112 | CALLAHAN COUNTY |
| CROSS PLAINS, CITY OF | P.O. BOX 129 | CROSS PLAINS | TX | 76443 | CALLAHAN COUNTY |
| EULA ISD | 6040 FM 603 | CLYDE | TX | 79510 | CALLAHAN COUNTY |
| PUTNAM, CITY OF | GENERAL DELIVERY | PUTNAM | TX | 76469 | CALLAHAN COUNTY |
| | | | | | |
| NO. 11 | 110 SO. SAN ROMAN | LOS FRESNOS | TX | 78566 | CAMERON COUNTY |
| BAYVIEW, CITY OF | 110 S. SAN ROMAN | LOS FRESNOS | TX | 78566-4468 | CAMERON COUNTY |
| BROWNSVILLE ISD | 1900 PRICE ROAD | BROWNSVILLE | TX | 78521 | CAMERON COUNTY |
| BROWNSVILLE, CITY OF | P.O. BOX 911 | BROWNSVILLE | TX | 78520 | CAMERON COUNTY |
| DISTRICT | 1000 FOUST ROAD | BROWNSVILLE | TX | 78521 | CAMERON COUNTY |
| DISTRICT NO. 5 | 301 EAST PIERCE | HARLINGEN | TX | 78550 | CAMERON COUNTY |
| DISTRICT NO. 3 | P.O. BOX 937 | SAN BENITO | TX | 78586 | CAMERON COUNTY |
| CAMERON COUNTY ID NO. 2 | 1301 FM 510, P.O. BOX 687 | SAN BENITO | TX | 78586 | CAMERON COUNTY |
| CAMERON COUNTY ID NO. 6 | P.O. BOX 295 | LOS FRESNOS | TX | 78566 | CAMERON COUNTY |
| CAMERON COUNTY WID NO. 16 | 34360 FM 1577 | SAN BENITO | TX | 78586 | CAMERON COUNTY |
| COMBES, CITY OF | 306 TEMPLETON | COMBES | TX | 78535 | CAMERON COUNTY |
| HARLINGEN IRRIGATION DISTRICT | P.O. BOX 148 | HARLINGEN | TX | 78551 | CAMERON COUNTY |
| HARLINGEN ISD | 905 EAST TYLER | HARLINGEN | TX | 78550 | CAMERON COUNTY |
| HARLINGEN, CITY OF | P.O. BOX 2207 | HARLINGEN | TX | 78551 | CAMERON COUNTY |
| DIST. NO. 9 | P.O. BOX 237 | MERCEDES | TX | 78570 | CAMERON COUNTY |
| INDIAN LAKE, TOWN OF | 62 S. AZTEC COVE DR./BOX 552 | LOS FRESNOS | TX | 78566 | CAMERON COUNTY |
| LA FERIA IRRIGATION DIST. NO. 3 | P.O. BOX 158 | LA FERIA | TX | 78559 | CAMERON COUNTY |
| LA FERIA ISD | P.O. BOX 1159 | LA FERIA | TX | 78559 | CAMERON COUNTY |
| LA FERIA, CITY OF | 115 E. COMMERCIAL AVE. | LA FERIA | TX | 78559 | CAMERON COUNTY |
| LAGUNA MADRE WATER DISTRICT | 105 PORT ROAD | PORT ISABEL | TX | 78578 | CAMERON COUNTY |
| LAGUNA VISTA, CITY OF | 122 FERNANDEZ | LAGUNA VISTA | TX | 78578 | CAMERON COUNTY |
| LOS FRESNOS CONS. ISD | BOX 309 | LOS FRESNOS | TX | 78566 | CAMERON COUNTY |

| Entity | Address | City | State | ZIP | County |
|---|---|---|---|---|---|
| LOS FRESNOS, CITY OF | 200 N. BRAZIL | LOS FRESNOS | TX | 78566 | CAMERON COUNTY |
| LYFORD ISD | BOX 220 | LYFORD | TX | 78569 | CAMERON COUNTY |
| DISTRICT | 1415 LOUISIANA, 5TH FL. | HOUSTON | TX | 77002 | CAMERON COUNTY |
| PALM VALLEY, CITY OF | 1313 STUART PLACE RD., STE. 100 | HARLINGEN | TX | 78552 | CAMERON COUNTY |
| PASEO DE LA RESACA MUD NO. 2 | 3 GREENWAY PLAZA, STE 2000 | HOUSTON | TX | 77046 | CAMERON COUNTY |
| PASEO DE LA RESACA MUD NO. 3 | 3 GREENWAY PLAZA, STE 2000 | HOUSTON | TX | 77046 | CAMERON COUNTY |
| POINT ISABEL ISD | DRAWER AH/101 PORT ROAD | PORT ISABEL | TX | 78578 | CAMERON COUNTY |
| DISTRICT | 250 INDUSTRIAL | PORT ISABEL | TX | 78578 | CAMERON COUNTY |
| PORT ISABEL, CITY OF | 305 E. MAXAN | PORT ISABEL | TX | 78578 | CAMERON COUNTY |
| PORT OF HARLINGEN | P.O.BOX 2646 | HARLINGEN | TX | 78551-2646 | CAMERON COUNTY |
| PRIMERA, CITY OF | 22893 STUART PLACE ROAD | PRIMERA | TX | 78552 | CAMERON COUNTY |
| RANCHO VIEJO, TOWN OF | 3301 CARMEN AVENUE | VIEJO | TX | 78575 | CAMERON COUNTY |
| RANGERVILLE, CITY OF | 31850 RANGERVILLE ROAD | SAN BENITO | TX | 78586 | CAMERON COUNTY |
| RIO HONDO ISD | 215 W. COLORADO | RIO HONDO | TX | 78583 | CAMERON COUNTY |
| RIO HONDO, CITY OF | P.O. BOX 389 | RIO HONDO | TX | 78583 | CAMERON COUNTY |
| SAN BENITO CONS. ISD | 240 N. CROCKETT ST. | SAN BENITO | TX | 78586 | CAMERON COUNTY |
| SAN BENITO, CITY OF | P.O. BOX 1870 | SAN BENITO | TX | 78586 | CAMERON COUNTY |
| NO. 4 | P.O. BOX 158 | LA FERIA | TX | 78559 | CAMERON COUNTY |
| SANTA MARIA ISD | BOX 448 | SANTA MARIA | TX | 78592 | CAMERON COUNTY |
| SANTA ROSA ISD | P.O. BOX 395 | SANTA ROSA | TX | 78593 | CAMERON COUNTY |
| SANTA ROSA, CITY OF | P.O. BOX 326 | SANTA ROSA | TX | 78593 | CAMERON COUNTY |
| SEBASTIAN MUD | P.O.BOX B | SEBASTIAN | TX | 78594 | CAMERON COUNTY |
| SOUTH PADRE ISLAND, TOWN OF | 4501 PADRE BLVD | ISLAND | TX | 78597 | CAMERON COUNTY |
| DIST. | 6925 COFFEE PORT RD. | BROWNSVILLE | TX | 78521 | CAMERON COUNTY |
| TEXAS SOUTHMOST COLLEGE | 80 FORT BROWN | BROWNSVILLE | TX | 78520-4993 | CAMERON COUNTY |
| VALLEY MUD NO. 2 | P.O. BOX 939 | OLMITO | TX | 78575 | CAMERON COUNTY |
| COLLEGE | P.O. BOX 1307 | MT. PLEASANT | TX | 75456 | CAMP COUNTY |
| PITTSBURG ISD | P.O. BOX 1189 | PITTSBURG | TX | 75686 | CAMP COUNTY |
| PITTSBURG, CITY OF | 200 RUSK ST | PITTSBURG | TX | 75686 | CAMP COUNTY |
| ROCKY MOUND, CITY OF | P.O. BOX 795 | PITTSBURG | TX | 75686 | CAMP COUNTY |
| GROOM ISD | BOX 598 | GROOM | TX | 79039 | CARSON COUNTY |
| GROOM, CITY OF | P.O. BOX 217 | GROOM | TX | 79039 | CARSON COUNTY |
| PANHANDLE GWCD NO. 3 | P.O.BOX 637 | WHITE DEER | TX | 79097 | CARSON COUNTY |

| | | | | |
|---|---|---|---|---|
| PANHANDLE ISD | P.O. BOX 1030 | PANHANDLE | TX | 79068 | CARSON COUNTY |
| PANHANDLE, CITY OF | P.O. BOX 129 | PANHANDLE | TX | 79068-0129 | CARSON COUNTY |
| SANFORD ISD | BOX 1290 | FRITCH | TX | 79036 | CARSON COUNTY |
| SKELLYTOWN, CITY OF | P.O. BOX 129 | SKELLYTOWN | TX | 79080 | CARSON COUNTY |
| SPRING CREEK ISD | HCR 01, BOX 48 | SKELLYTOWN | TX | 79080 | CARSON COUNTY |
| WHITE DEER ISD | BOX 517 | WHITE DEER | TX | 79097 | CARSON COUNTY |
| WHITE DEER, CITY OF | P.O. BOX 98 | WHITE DEER | TX | 79097 | CARSON COUNTY |
| | | | | | |
| ATLANTA ISD | 315 BUCKNER STREET | ATLANTA | TX | 75551 | CASS COUNTY |
| ATLANTA, CITY OF | P.O. BOX 669 | ATLANTA | TX | 75551 | CASS COUNTY |
| AVINGER ISD | 245 CONNOR STREET | AVINGER | TX | 75630 | CASS COUNTY |
| AVINGER, CITY OF | P.O. BOX 356 | AVINGER | TX | 75630 | CASS COUNTY |
| BLOOMBURG ISD | BOX 156 | BLOOMBURG | TX | 75556 | CASS COUNTY |
| BLOOMBURG, CITY OF | P.O. BOX 198 | BLOOMBURG | TX | 75556 | CASS COUNTY |
| DOMINO, CITY OF | 14555 FM 3129 | DOMINO | TX | 75572 | CASS COUNTY |
| DOUGLASSVILLE, CITY OF | P.O. BOX 36 | LE | TX | 75560 | CASS COUNTY |
| HUGHES SPRINGS ISD | BOX 398 | SPRINGS | TX | 75656 | CASS COUNTY |
| HUGHES SPRINGS, CITY OF | P.O. BOX 805 | SPRINGS | TX | 75656 | CASS COUNTY |
| LINDEN, CITY OF | P.O. BOX 419 | LINDEN | TX | 75563 | CASS COUNTY |
| LINDEN-KILDARE ISD | 205 KILDARE ROAD | LINDEN | TX | 75563 | CASS COUNTY |
| MARIETTA ISD | 308 NORTH CENTRAL HWY 250 | MARIETTA | TX | 75566 | CASS COUNTY |
| MARIETTA, CITY OF | P.O. BOX 247 | MARIETTA | TX | 75566 | CASS COUNTY |
| MCLEOD ISD | BOX 350 | MCLEOD | TX | 75565 | CASS COUNTY |
| PEWITT ISD | BOX 1106 | OMAHA | TX | 75571 | CASS COUNTY |
| QUEEN CITY ISD | BOX 128 | QUEEN CITY | TX | 75572 | CASS COUNTY |
| QUEEN CITY, CITY OF | P.O. BOX 301 | QUEEN CITY | TX | 75572 | CASS COUNTY |
| | | | | | |
| DIMMITT ISD | 608 WEST HALSELL | DIMMITT | TX | 79027 | CASTRO COUNTY |
| DIMMITT, CITY OF | P.O. BOX 146 | DIMMITT | TX | 79027 | CASTRO COUNTY |
| HAPPY ISD | BOX 458 | HAPPY | TX | 79042 | CASTRO COUNTY |
| HART ISD | BOX 490 | HART | TX | 79043 | CASTRO COUNTY |
| HART, CITY OF | P.O. BOX 329 | HART | TX | 79043 | CASTRO COUNTY |
| HEREFORD ISD | 601 NORTH 25 MILE AVE. | HEREFORD | TX | 79045 | CASTRO COUNTY |
| HIGH PLAINS UWCD NO. 1 | 2930 AVENUE Q | LUBBOCK | TX | 79411-2499 | CASTRO COUNTY |
| NAZARETH ISD | BOX 189 | NAZARETH | TX | 79063 | CASTRO COUNTY |

| | | | | | |
|---|---|---|---|---|---|
| NAZARETH, CITY OF | | P.O. BOX 7 | NAZARETH | TX | 79063 | CASTRO COUNTY |
| DISTRICT | | P.O. BOX 278 | DIMMITT | TX | 79027 | CASTRO COUNTY |
| | | | | | | |
| ANAHUAC ISD | | BOX 369 | ANAHUAC | TX | 77514 | CHAMBERS COUNTY |
| ANAHUAC, CITY OF | | P.O. 578 | ANAHUAC | TX | 77514 | CHAMBERS COUNTY |
| BARBERS HILL ISD | | BOX 1108 | MT. BELVIEU | TX | 77580 | CHAMBERS COUNTY |
| BAYTOWN, CITY OF | | P.O. BOX 424 | BAYTOWN | TX | 77520 | CHAMBERS COUNTY |
| BEACH CITY, CITY OF | | 12723 TRI CITY BEACH ROAD | BEACH CITY | TX | 77520 | CHAMBERS COUNTY |
| CHAMBERS COUNTY MUD NO. 1 | | 1415 LOUISIANA, 5TH FLOOR | HOUSTON | TX | 77002 | CHAMBERS COUNTY |
| COVE, CITY OF | | P.O. BOX 529 | MONT BELVIEU | TX | 77580 | CHAMBERS COUNTY |
| EAST CHAMBERS ISD | | 1955 STATE HWY 124 | WINNIE | TX | 77665 | CHAMBERS COUNTY |
| GOOSE CREEK ISD | | P.O. BOX 30 | BAYTOWN | TX | 77522 | CHAMBERS COUNTY |
| LEE COLLEGE DISTRICT | | P.O. BOX 818 | BAYTOWN | TX | 77522 | CHAMBERS COUNTY |
| MONT BELVIEU, CITY OF | | P.O. BOX 1048 | MONT BELVIEU | TX | 77580 | CHAMBERS COUNTY |
| OLD RIVER-WINFREE, CITY OF | | P.O. BOX 1169 | MONT BELVIEU | TX | 77580 | CHAMBERS COUNTY |
| SEABROOK, CITY OF | | 1700 FIRST STREET | SEABROOK | TX | 77586 | CHAMBERS COUNTY |
| SHOREACRES, CITY OF | | 601 SHOREACRES BLVD. | SHOREACRES | TX | 77571 | CHAMBERS COUNTY |
| TRINITY BAY CD | | P.O. BOX 580 | ANAHUAC | TX | 77514 | CHAMBERS COUNTY |
| DISTRICT | | P.O. BOX 1997 | WINNIE | TX | 77665 | CHAMBERS COUNTY |
| | | | | | | |
| ALTO ISD | | 244 COUNTY ROAD 2429 | ALTO | TX | 75925 | CHEROKEE COUNTY |
| ALTO, CITY OF | | P.O. BOX 447 | ALTO | TX | 75925 | CHEROKEE COUNTY |
| BULLARD ISD | | P.O. BOX 250 | BULLARD | TX | 75757 | CHEROKEE COUNTY |
| BULLARD, CITY OF | | P.O. BOX 107 | BULLARD | TX | 75757 | CHEROKEE COUNTY |
| CARLISLE ISD | | BOX 187 | PRICE | TX | 75687 | CHEROKEE COUNTY |
| CUNEY, CITY OF | | P.O. BOX 68 | CUNEY | TX | 75759 | CHEROKEE COUNTY |
| GALLATIN, CITY OF | | P.O. BOX 95 | GALLATIN | TX | 75764 | CHEROKEE COUNTY |
| JACKSONVILLE ISD | | BOX 631 | JACKSONVILLE | TX | 75766 | CHEROKEE COUNTY |
| JACKSONVILLE, CITY OF | | P.O. BOX 1390 | JACKSONVILLE | TX | 75766 | CHEROKEE COUNTY |
| NEW SUMMERFIELD ISD | | BOX 6 | SUMMERFIELD | TX | 75780 | CHEROKEE COUNTY |
| NEW SUMMERFIELD, CITY OF | | P.O. BOX 38 | SUMMERFIELD | TX | 75780 | CHEROKEE COUNTY |
| REKLAW, CITY OF | | P.O. BOX 250 | REKLAW | TX | 75784 | CHEROKEE COUNTY |
| RUSK ISD | | 203 EAST 7TH | RUSK | TX | 75785 | CHEROKEE COUNTY |
| RUSK, CITY OF | | 408 N. MAIN STREET | RUSK | TX | 75785 | CHEROKEE COUNTY |
| TROUP ISD | | BOX 578 | TROUP | TX | 75789 | CHEROKEE COUNTY |

| | | | | |
|---|---|---|---|---|
| TROUP, CITY OF | P.O. BOX 637 | TROUP | TX | 75789 | CHEROKEE COUNTY |
| WELLS ISD | DRAWER 469 | WELLS | TX | 75976 | CHEROKEE COUNTY |
| WELLS, CITY OF | P.O. BOX 20 | WELLS | TX | 75976 | CHEROKEE COUNTY |
| | | | | | |
| CHILDRESS ISD | BOX 179 | CHILDRESS | TX | 79201 | CHILDRESS COUNTY |
| CENTER | P.O. BOX 1030 | CHILDRESS | TX | 79201 | CHILDRESS COUNTY |
| CHILDRESS, CITY OF | P.O. BOX 1087 | CHILDRESS | TX | 79201 | CHILDRESS COUNTY |
| WELLINGTON ISD | 609 15TH STREET | WELLINGTON | TX | 79095 | CHILDRESS COUNTY |
| | | | | | |
| BELLEVUE ISD | BOX 38 | BELLEVUE | TX | 76228 | CLAY COUNTY |
| BELLEVUE, CITY OF | P.O. BOX 261 | BELLEVUE | TX | 76228 | CLAY COUNTY |
| BOWIE ISD | BOX 1168 | BOWIE | TX | 76230 | CLAY COUNTY |
| BURKBURNETT ISD | 416 GLENDALE STREET | T | TX | 76354 | CLAY COUNTY |
| BYERS ISD | BOX 286 | BYERS | TX | 76357 | CLAY COUNTY |
| BYERS, CITY OF | P.O. BOX 265 | BYERS | TX | 76357 | CLAY COUNTY |
| DEAN, CITY OF | 637 RAY RD | FALLS | TX | 76305 | CLAY COUNTY |
| HENRIETTA ISD | 1801 E. CRAFTON | HENRIETTA | TX | 76365 | CLAY COUNTY |
| HENRIETTA, CITY OF | P.O. BOX 409 | HENRIETTA | TX | 76365 | CLAY COUNTY |
| JOLLY, CITY OF | 194 MILTON ST. | FALLS | TX | 76310 | CLAY COUNTY |
| MIDWAY ISD | 12142 STATE HIGHWAY 148 S. | HENRIETTA | TX | 76365-7210 | CLAY COUNTY |
| PETROLIA ISD | BOX 176 | PETROLIA | TX | 76377 | CLAY COUNTY |
| PETROLIA, CITY OF | P.O. BOX 154 | PETROLIA | TX | 76377 | CLAY COUNTY |
| | | | | | |
| HIGH PLAINS UWCD NO. 1 | 2930 AVENUE Q | LUBBOCK | TX | 79411-2499 | COCHRAN COUNTY |
| MORTON ISD | 500 CHAMPION DRIVE | MORTON | TX | 79346 | COCHRAN COUNTY |
| MORTON, CITY OF | 201 E. WILSON | MORTON | TX | 79346-2699 | COCHRAN COUNTY |
| SOUTH PLAINS JUNIOR COLLEGE | 1401 COLLEGE AVENUE | LEVELLAND | TX | 79336 | COCHRAN COUNTY |
| SUDAN ISD | P.O. 249 | SUDAN | TX | 79371 | COCHRAN COUNTY |
| WHITEFACE CONS. ISD | P.O. BOX 7 | WHITEFACE | TX | 79379 | COCHRAN COUNTY |
| WHITEFACE, CITY OF | P.O. BOX 248 | WHITEFACE | TX | 79379-0248 | COCHRAN COUNTY |
| | | | | | |
| BLACKWELL CISD | P.O. BOX 505 | BLACKWELL | TX | 79506-0505 | COKE COUNTY |
| BLACKWELL, CITY OF | P.O. BOX 477 | BLACKWELL | TX | 79506 | COKE COUNTY |
| BRONTE ISD | BOX 670 | BRONTE | TX | 76933 | COKE COUNTY |
| BRONTE, CITY OF | P.O. BOX 370 | BRONTE | TX | 76933 | COKE COUNTY |

| | | | |
|---|---|---|---|
| NO. 1 | P.O.BOX 284 | BRONTE | TX | 76933 | COKE COUNTY |
| COKE COUNTY UWCD | P.O.BOX 1110 | ROBERT LEE | TX | 76945 | COKE COUNTY |
| DISTRICT | P.O. BOX M | BRONTE | TX | 76933 | COKE COUNTY |
| NOLAN COUNTY FWSD NO. 1 | P.O. BOX 527 | BLACKWELL | TX | 79506 | COKE COUNTY |
| ROBERT LEE ISD | 1323 HAMILTON | ROBERT LEE | TX | 76945 | COKE COUNTY |
| ROBERT LEE, CITY OF | P.O. BOX 26 | ROBERT LEE | TX | 76945 | COKE COUNTY |
| DISTRICT | P.O. BOX 1209 | ROBERT LEE | TX | 76945 | COKE COUNTY |
| | | | | | |
| BANGS ISD | BOX 969 | BANGS | TX | 76823 | COLEMAN COUNTY |
| BROOKESMITH SUD | P.O.BOX 27 | BROWNWOOD | TX | 76804 | COLEMAN COUNTY |
| CENTER DIST. | 310 SOUTH PECOS | COLEMAN | TX | 76834 | COLEMAN COUNTY |
| COLEMAN ISD | BOX 900 | COLEMAN | TX | 76834 | COLEMAN COUNTY |
| COLEMAN, CITY OF | P.O. BOX 592 | COLEMAN | TX | 76834 | COLEMAN COUNTY |
| CROSS PLAINS ISD | 700 NORTH MAIN STREET | CROSS PLAINS | TX | 76443-2112 | COLEMAN COUNTY |
| NOVICE ISD | BOX 205 | NOVICE | TX | 79538 | COLEMAN COUNTY |
| NOVICE, CITY OF | P.O. BOX 3 | NOVICE | TX | 79538 | COLEMAN COUNTY |
| PANTHER CREEK CONS. ISD | 129 PR 3421 | VALERA | TX | 76884 | COLEMAN COUNTY |
| SANTA ANNA ISD | 701 BOWIE STREET | SANTA ANNA | TX | 76878 | COLEMAN COUNTY |
| SANTA ANNA, CITY OF | 709 WALLIS AVE | SANTA ANNA | TX | 76878-2006 | COLEMAN COUNTY |
| | | | | | |
| ALLEN ISD | BOX 13 | ALLEN | TX | 75013 | COLLIN COUNTY |
| ALLEN, CITY OF | 305 CENTURY PARKWAY | ALLEN | TX | 75013 | COLLIN COUNTY |
| ANNA ISD | 501 S. SHERLEY | ANNA | TX | 75409 | COLLIN COUNTY |
| ANNA, CITY OF | P.O. BOX 776 | ANNA | TX | 75409 | COLLIN COUNTY |
| BLAND ISD | BOX 216 | MERIT | TX | 75458 | COLLIN COUNTY |
| BLUE RIDGE ISD | 10688 CR 504 | BLUE RIDGE | TX | 75424 | COLLIN COUNTY |
| BLUE RIDGE, CITY OF | 200 W.FM 545 | BLUE RIDGE | TX | 75424 | COLLIN COUNTY |
| CADDO BASID SUD | 156 CR 1118 | GREENVILLE | TX | 75401-7514 | COLLIN COUNTY |
| CELINA ISD | BOX 188 | CELINA | TX | 75009 | COLLIN COUNTY |
| CELINA, CITY OF | 302 N. WALNUT ST. | CELINA | TX | 75009 | COLLIN COUNTY |
| COLLEGE | 4800 PRESTON PARK BLVD | PLANO | TX | 75093 | COLLIN COUNTY |
| COMMUNITY ISD | BOX 400 | NEVADA | TX | 75173 | COLLIN COUNTY |
| DALLAS, CITY OF | 1500 MARILLA ST., RM 5DS | DALLAS | TX | 75201 | COLLIN COUNTY |
| EAST FORK SUD | 1355 TROY ROAD | WYLIE | TX | 75098 | COLLIN COUNTY |
| FARMERSVILLE ISD | 501-A HWY. 78N | E | TX | 75442 | COLLIN COUNTY |

| Entity | Address | City | State | ZIP | County |
|---|---|---|---|---|---|
| FARMERSVILLE, CITY OF | 205 SOUTH MAIN STREET | E | TX | 75442 | COLLIN COUNTY |
| FRISCO ISD | 6942 MAPLE | FRISCO | TX | 75034 | COLLIN COUNTY |
| FRISCO, CITY OF | 6101 FRISCO SQUARE | FRISCO | TX | 75034 | COLLIN COUNTY |
| GARLAND, CITY OF | P.O. BOX 469002 | GARLAND | TX | 75046 | COLLIN COUNTY |
| DISTRICT | P.O. BOX 540 | CELESTE | TX | 75423 | COLLIN COUNTY |
| JOSEPHINE, CITY OF | P.O. BOX 99 | JOSEPHINE | TX | 75164 | COLLIN COUNTY |
| LAVON, CITY OF | P.O. BOX 340 | LAVON | TX | 75166 | COLLIN COUNTY |
| LEONARD ISD | #1 TIGER ALLEY | LEONARD | TX | 75452 | COLLIN COUNTY |
| LOVEJOY ISD | 259 COUNTRY CLUB RD. | ALLEN | TX | 75002 | COLLIN COUNTY |
| LOWRY CROSSING, CITY OF | 1405 S. BRIDGEFARMER RD | MCKINNEY | TX | 75069 | COLLIN COUNTY |
| LUCAS, CITY OF | 151 COUNTRY CLUB RD. | LUCAS | TX | 75002 | COLLIN COUNTY |
| MCKINNEY ISD | 1 DUVALL STREET | MCKINNEY | TX | 75069 | COLLIN COUNTY |
| MCKINNEY, CITY OF | P.O. BOX 517 | MCKINNEY | TX | 75070 | COLLIN COUNTY |
| MELISSA ISD | 1904 COOPER ST. | MELISSA | TX | 75454 | COLLIN COUNTY |
| MELISSA, CITY OF | P.O. BOX 409 | MELISSA | TX | 75454 | COLLIN COUNTY |
| MURPHY, CITY OF | 206 N. MURPHY | MURPHY | TX | 75094 | COLLIN COUNTY |
| NEVADA, CITY OF | 424 E. FM. 6 | NEVADA | TX | 75173 | COLLIN COUNTY |
| NEW HOPE, TOWN OF | P.O. BOX 562 | MCKINNEY | TX | 75070-8139 | COLLIN COUNTY |
| PARKER, CITY OF | 5700 EAST PARKER ROAD | PARKER | TX | 75002 | COLLIN COUNTY |
| PLANO ISD | 2700 WEST 15TH STREET | PLANO | TX | 75075 | COLLIN COUNTY |
| PLANO, CITY OF | P.O. BOX 860358 | PLANO | TX | 75086 | COLLIN COUNTY |
| PRINCETON ISD | 321 PANTHER PARKWAY | PRINCETON | TX | 75077 | COLLIN COUNTY |
| PRINCETON, CITY OF | P.O. BOX 970 | PRINCETON | TX | 75407 | COLLIN COUNTY |
| PROSPER ISD | BOX 100 | PROSPER | TX | 75078 | COLLIN COUNTY |
| PROSPER, TOWN OF | P.O. BOX 307 | PROSPER | TX | 75078 | COLLIN COUNTY |
| RICHARDSON, CITY OF | P.O. BOX 830309 | RICHARDSON | TX | 75083 | COLLIN COUNTY |
| ROYSE CITY ISD | 101 EL RUSK, STE 200 | ROCKWALL | TX | 75087 | COLLIN COUNTY |
| ROYSE CITY, CITY OF | P.O. BOX 638 | ROYSE CITY | TX | 75189 | COLLIN COUNTY |
| SACHSE, CITY OF | 5560 HWY 78 | SACHSE | TX | 75048 | COLLIN COUNTY |
| SAINT PAUL, TOWN OF | 2505 BUTSCHERS BLOCK | ST. PAUL | TX | 75098-8046 | COLLIN COUNTY |
| SEIF LAGOS UTILITY DISTRICT | 220 SEIS LAGOS TRAIL | WYLIE | TX | 75098 | COLLIN COUNTY |
| TRENTON ISD | BOX 5 | TRENTON | TX | 75490 | COLLIN COUNTY |
| VAN ALSTYNE ISD | BOX 518 | VAN ALSTYNE | TX | 75495 | COLLIN COUNTY |
| VAN ALSTYNE, CITY OF | P.O. BOX 247 | VAN ALSTYNE | TX | 75495 | COLLIN COUNTY |
| WESTMINSTER, CITY OF | P.O. BOX 639 | WESTMINSTER | TX | 75485 | COLLIN COUNTY |

| | | | | | |
|---|---|---|---|---|---|
| WESTON, CITY OF | BOX 248 | WESTON | TX | 75097 | COLLIN COUNTY |
| WHITEWRIGHT ISD | BOX 888 | WHITEWRIGHT | TX | 75491 | COLLIN COUNTY |
| WYLIE ISD | BOX 490 | WYLIE | TX | 75098 | COLLIN COUNTY |
| WYLIE, CITY OF | 2000 HIGHWAY 78 N | WYLIE | TX | 75098 | COLLIN COUNTY |
| | | | | | |
| HOSPITAL | 1016 16TH STREET | WELLINGTON | TX | 79095 | COUNTY |
| DODSON, CITY OF | P.O. BOX 428 | DODSON | TX | 79230 | COUNTY |
| SAMNORWOOD ISD | BOX 765 | D | TX | 79077 | COUNTY |
| WELLINGTON ISD | 609 15TH STREET | WELLINGTON | TX | 79095 | COUNTY |
| WELLINGTON, CITY OF | P.O. BOX 949 | WELLINGTON | TX | 79095 | COUNTY |
| | | | | | |
| COLORADO COUNTY WCID NO. 2 | P.O. BOX 317 | GARWOOD | TX | 77442 | COLORADO COUNTY |
| COLUMBUS ISD | 105 CARDINAL LANE | COLUMBUS | TX | 78934 | COLORADO COUNTY |
| COLUMBUS, CITY OF | P.O. BOX 87 | COLUMBUS | TX | 78934 | COLORADO COUNTY |
| EAGLE LAKE, CITY OF | P.O. BOX 38 | EAGLE LAKE | TX | 77434 | COLORADO COUNTY |
| GLIDEN FWSD NO. 1 | P.O. BOX 85 | COLUMBUS | TX | 78934 | COLORADO COUNTY |
| RICE CONS. ISD | DRAWER 338 | ALTAIR | TX | 77412 | COLORADO COUNTY |
| WEIMAR ISD | 506 W. MAIN | WEIMAR | TX | 78962 | COLORADO COUNTY |
| WEIMAR, CITY OF | P.O. BOX 67 | WEIMAR | TX | 78962 | COLORADO COUNTY |
| | | | | | |
| BOERNE ISD | 123 WEST JOHNS ROAD | BOERNE | TX | 78006-2023 | COMAL COUNTY |
| AUTHORITY | P.O. BOX 930 | SCHERTZ | TX | 78154 | COMAL COUNTY |
| RECREATIONAL D NO. 1 | P.O.BOX 310009 | BRAUNFELS | TX | 78131-0009 | COMAL COUNTY |
| COMAL ISD | 1421 NORTH BUSINESS 35 | BRAUNFELS | TX | 78130 | COMAL COUNTY |
| FAIR OAKS RANCH, CITY OF | 7286 DIETZ ELKHORN | RANCH | TX | 78015 | COMAL COUNTY |
| GARDEN RIDGE, CITY OF | 9357 SCHOENTHAL RD. | RIDGE | TX | 78266 | COMAL COUNTY |
| DISTRICT | P.O. BOX 99 | MARION | TX | 78124 | COMAL COUNTY |
| NEW BRAUNFELS ISD | P.O. BOX 311688 | BRAUNFELS | TX | 78131 | COMAL COUNTY |
| NEW BRAUNFELS, CITY OF | P.O. BOX 311747 | BRAUNFELS | TX | 78131-1747 | COMAL COUNTY |
| UTILITY DISTRICT | 1600 STAGECOACH RANCH ROAD | SPRINGS | TX | 78620 | COMAL COUNTY |
| SCHERTZ, CITY OF | 1400 SCHERTZ PARKWAY | SCHERTZ | TX | 78154 | COMAL COUNTY |
| SELMA, CITY OF | 9375 CORPORATE DRIVE | SELMA | TX | 78154 | COMAL COUNTY |
| YORK CREEK ID | 745 LAUBACH RD. | SEGUIN | TX | 78155 | COMAL COUNTY |
| | | | | | |
| CONSOLIDTED HOSPITAL DISTRICT | P.O. BOX 847/10201 HWY 16 N | COMANCHE | TX | 76442 | COMANCHE COUNTY |

| | | | | |
|---|---|---|---|---|
| COMANCHE ISD | 1414 N. AUSTIN ST | COMANCHE | TX | 76442 | COMANCHE COUNTY |
| COMANCHE, CITY OF | 114 W. CENTRAL | COMANCHE | TX | 76442 | COMANCHE COUNTY |
| DE LEON ISD | 610 N. HOUSTON | DE LEON | TX | 76444-1408 | COMANCHE COUNTY |
| DE LEON, CITY OF | P.O. BOX 318 | DE LEON | TX | 76444 | COMANCHE COUNTY |
| DUBLIN ISD | P.O. BOX 169 | DUBLIN | TX | 76446 | COMANCHE COUNTY |
| GORMAN ISD | BOX 8 | GORMAN | TX | 76454 | COMANCHE COUNTY |
| GUSTINE ISD | 503 WEST MAIN | GUSTINE | TX | 76455 | COMANCHE COUNTY |
| GUSTINE, CITY OF | P.O. BOX 145 | GUSTINE | TX | 76455-0145 | COMANCHE COUNTY |
| HAMILTON ISD | BOX 392 | HAMILTON | TX | 76531 | COMANCHE COUNTY |
| HICO ISD | BOX 218 | HICO | TX | 76457 | COMANCHE COUNTY |
| LINGLEVILLE ISD | BOX 134 | LINGLEVILLE | TX | 76461 | COMANCHE COUNTY |
| MAY ISD | P.O. BOX 30 | MAY | TX | 76857 | COMANCHE COUNTY |
| CONS. DIST. | 150 N. HARBIN, STE 434 | STEPHENVILLE | TX | 76401 | COMANCHE COUNTY |
| PRIDDY ISD | BOX 40 | PRIDDY | TX | 76870 | COMANCHE COUNTY |
| RISING STAR ISD | P.O. BOX 37 | RISING STAR | TX | 76471 | COMANCHE COUNTY |
| SIDNEY ISD | BOX 190 | SIDNEY | TX | 76474 | COMANCHE COUNTY |
| | | | | | |
| EDEN CONS. ISD | P.O. BOX 988 | EDEN | TX | 76837 | CONCHO COUNTY |
| EDEN, CITY OF | P.O. BOX 915 | EDEN | TX | 76837 | CONCHO COUNTY |
| NO. 1 | P.O.BOX 1214 | BRADY | TX | 76825 | CONCHO COUNTY |
| LIPAN CREEK FCD | P.O. BOX 70 | VANCOURT | TX | 76955 | CONCHO COUNTY |
| LIPAN-KICKAPOO WCD | P.O.BOX 67 | VANCOURT | TX | 76955 | CONCHO COUNTY |
| PAINT ROCK ISD | BOX 277 | PAINT ROCK | TX | 76866 | CONCHO COUNTY |
| PAINT ROCK, CITY OF | P.O. BOX 157 | PAINT ROCK | TX | 76866 | CONCHO COUNTY |
| | | | | | |
| CALLISBURG ISD | 148 DOZIER ST | GAINESVILLE | TX | 76240 | COOKE COUNTY |
| CALLISBURG, CITY OF | 59 CAMPBELL STREET | CALLISBURG | TX | 76240 | COOKE COUNTY |
| ERA ISD | BOX 98 | ERA | TX | 76238 | COOKE COUNTY |
| GAINESVILLE ISD | 800 S. MORRIS ST | GAINESVILLE | TX | 76240 | COOKE COUNTY |
| GAINESVILLE, CITY OF | 200 S. RUSK | GAINESVILLE | TX | 76240 | COOKE COUNTY |
| LINDSAY ISD | BOX 145 | LINDSAY | TX | 76250 | COOKE COUNTY |
| LINDSAY, CITY OF | P.O. BOX 153 | LINDSAY | TX | 76250 | COOKE COUNTY |
| MUENSTER ISD | BOX 608 | MUENSTER | TX | 76252 | COOKE COUNTY |
| MUENSTER, CITY OF | P.O. BOX 208 | MUENSTER | TX | 76252 | COOKE COUNTY |
| NORTH CENTRAL TEXAS COLLEGE | 1525 W. CALIFORNIA | GAINESVILLE | TX | 76240-4699 | COOKE COUNTY |

| | | | |
|---|---|---|---|
| NORTH TEXAS MEDICAL CENTER | 1900 HOSPITAL BOULEVARD | GAINESVILLE | TX | 76240 | COOKE COUNTY |
| OAK RIDGE, CITY OF | 129 OAK RIDGE DRIVE | GAINESVILLE | TX | 76240 | COOKE COUNTY |
| PILOT POINT ISD | 829 S. HARRISON ST. | PILOT POINT | TX | 76258 | COOKE COUNTY |
| SAINT JO ISD | DRAWER L | SAINT JO | TX | 76265 | COOKE COUNTY |
| SIVELLS BEND ISD | 1053 CR 403 | GAINESVILLE | TX | 76240 | COOKE COUNTY |
| SLIDELL ISD | BOX 69 | SLIDELL | TX | 76267 | COOKE COUNTY |
| TIOGA ISD | BOX 159 | TIOGA | TX | 76271 | COOKE COUNTY |
| VALLEY VIEW ISD (2) | 200 NEWTON STREET | VALLEY VIEW | TX | 76272-9716 | COOKE COUNTY |
| VALLEY VIEW, CITY OF | P.O. BOX 268 | VALLEY VIEW | TX | 76272 | COOKE COUNTY |
| WALNUT BEND ISD | 47 CR 198 | GAINESVILLE | TX | 76240-1140 | COOKE COUNTY |
| WHITESBORO ISD | 115 FOURTH STREET | WHITESBORO | TX | 76273 | COOKE COUNTY |
| | | | | | |
| CENTRAL TEXAS COLLEGE | P.O. BOX 1800 | KILLEEN | TX | 76540 | CORYELL COUNTY |
| COPPERAS COVE ISD | 703 WEST AVE D | COVE | TX | 76522 | CORYELL COUNTY |
| COPPERAS COVE, CITY OF | P.O. DRAWER 1449 | COVE | TX | 76522 | CORYELL COUNTY |
| CRAWFORD ISD | 200 PIRATE DRIVE | CRAWFORD | TX | 76638 | CORYELL COUNTY |
| EVANT ISD | BOX 339 | EVANT | TX | 76525 | CORYELL COUNTY |
| EVANT, CITY OF | P.O. BOX 10 | EVANT | TX | 76525 | CORYELL COUNTY |
| GATESVILLE ISD | 311 S. LOVERS LANE | GATESVILLE | TX | 76528 | CORYELL COUNTY |
| GATESVILLE, CITY OF | 110 NORTH 8TH STREET | GATESVILLE | TX | 76528 | CORYELL COUNTY |
| JONESBORO ISD | BOX 125 | JONESBORO | TX | 76538 | CORYELL COUNTY |
| KILLEEN ISD | BOX 967 | KILLEEN | TX | 76540 | CORYELL COUNTY |
| LAMPASAS ISD | 207 W. 8TH STREET | LAMPASAS | TX | 76550 | CORYELL COUNTY |
| MOODY ISD | 107 CORA LEE LANE | MOODY | TX | 76557 | CORYELL COUNTY |
| OGLESBY ISD | BOX 158 | OGLESBY | TX | 76561 | CORYELL COUNTY |
| OGLESBY, CITY OF | P.O. BOX 185 | OGLESBY | TX | 76561 | CORYELL COUNTY |
| SOUTH MOUNTAIN, CITY OF | 107 BARTON LN | GATESVILLE | TX | 76528 | CORYELL COUNTY |
| VALLEY MILLS ISD | BOX 518 | VALLEY MILLS | TX | 76689 | CORYELL COUNTY |
| | | | | | |
| CHILDRESS ISD | BOX 179 | CHILDRESS | TX | 79201 | COTTLE COUNTY |
| PADUCAH ISD | DRAWER P | PADUCAH | TX | 79248 | COTTLE COUNTY |
| PADUCAH, CITY OF | P.O. BOX 759 | PADUCAH | TX | 79248 | COTTLE COUNTY |
| | | | | | |
| CRANE ISD | 511 W. 8TH STREET | CRANE | TX | 79731 | CRANE COUNTY |
| CRANE, CITY OF | 115 W. 8TH ST. | CRANE | TX | 79731-2629 | CRANE COUNTY |

| Name | Address | City | State | Zip | County |
|---|---|---|---|---|---|
| CROCKETT COUNTY CONS. CSD | BOX 400 | OZONA | TX | 76943 | CROCKETT COUNTY |
| CROCKETT COUNTY WCID NO. 1 | P.O.BOX 117 | OZONA | TX | 76943-0117 | CROCKETT COUNTY |
| EMERALD UWCD | P.O.BOX 1458 | OZONA | TX | 76943 | CROCKETT COUNTY |
| CROSBYTON ISD | 204 SOUTH HARRISON | CROSBYTON | TX | 79322 | CROSBY COUNTY |
| CROSBYTON, CITY OF | 221 W. MAIN | CROSBYTON | TX | 79322 | CROSBY COUNTY |
| HIGH PLAINS UWCD NO. 1 | 2930 AVENUE Q | LUBBOCK | TX | 79411-2499 | CROSBY COUNTY |
| LORENZO ISD | DRAWER 520 | LORENZO | TX | 79343 | CROSBY COUNTY |
| LORENZO, CITY OF | P.O. BOX 430 | LORENZO | TX | 79343 | CROSBY COUNTY |
| RALLS ISD | 810 AVENUE I | RALLS | TX | 79357 | CROSBY COUNTY |
| RALLS, CITY OF | 800 AVENUE I | RALLS | TX | 79357-0785 | CROSBY COUNTY |
| GROUNDWATER CONSERVATION ISD | P.O. BOX 1295 | VAN HORN | TX | 79855 | CULBERSON COUNTY |
| ISD | P.O. BOX 517 | VAN HORN | TX | 79855 | CULBERSON COUNTY |
| CULBERSON HOSPITAL DISTRICT | C/O P.O. BOX 1148 | VAN HORN | TX | 79855 | CULBERSON COUNTY |
| VAN HORN, CITY OF | P.O. BOX 517 | VAN HORN | TX | 79855 | CULBERSON COUNTY |
| DALHART ISD | 315 ROCK ISLAND AVENUE | DALHART | TX | 79022 | DALLAM COUNTY |
| DALHART, CITY OF | P.O. BOX 2005 | DALHART | TX | 79022 | DALLAM COUNTY |
| STRATFORD ISD | BOX 108 | STRATFORD | TX | 79084 | DALLAM COUNTY |
| TEXLINE ISD | BOX 60 | TEXLINE | TX | 79087 | DALLAM COUNTY |
| TEXLINE, CITY OF | P.O. BOX 150 | TEXLINE | TX | 79087 | DALLAM COUNTY |
| ADDISON, CITY OF | P.O. BOX 9010 | ADDISON | TX | 75001-9010 | DALLAS COUNTY |
| BALCH SPRINGS, CITY OF | 3117 HICKORY TREE ROAD | SPRINGS | TX | 75180 | DALLAS COUNTY |
| CARROLLTON, CITY OF | P.O. BOX 110535 | CARROLLTON | TX | 75011 | DALLAS COUNTY |
| CARROLLTON-FARMERS BR ISD | BOX 115186 | CARROLLTON | TX | 75011-5186 | DALLAS COUNTY |
| CEDAR HILL ISD | P.O. BOX 248 | CEDAR HILL | TX | 75104 | DALLAS COUNTY |
| CEDAR HILL, CITY OF | P.O. BOX 96 | CEDAR HILL | TX | 75106 | DALLAS COUNTY |
| COCKRELL HILL, CITY OF | 4125 W. CLARENDON | DALLAS | TX | 75211 | DALLAS COUNTY |
| COPPELL ISD | 200 S. DENTON TAP ROAD | COPPELL | TX | 75019 | DALLAS COUNTY |
| COPPELL, CITY OF | P.O. BOX 9478 | COPPELL | TX | 75019 | DALLAS COUNTY |
| COLLEGE | 701 ELM STREET | DALLAS | TX | 75202-3299 | DALLAS COUNTY |
| DALLAS COUNTY PARK CITIES MUD | 1811 REGAL ROW | DALLAS | TX | 75235 | DALLAS COUNTY |

| Entity | Address | City | State | ZIP | County |
|---|---|---|---|---|---|
| DALLAS COUNTY SCHOOLS | 615 NORTH ZANG BLVD. | DALLAS | TX | 75208-4329 | DALLAS COUNTY |
| RECLAMATION DIST. | P.O.BOX 140035 | IRVING | TX | 75014-0035 | DALLAS COUNTY |
| DALLAS COUNTY WCID NO. 6 | P.O. BOX 800040 | SPRINGS | TX | 75180-0040 | DALLAS COUNTY |
| DALLAS ISD | 3700 ROSS AVENUE | DALLAS | TX | 75204 | DALLAS COUNTY |
| DALLAS, CITY OF | 1500 MARILLA ST., RM 5DS | DALLAS | TX | 75201 | DALLAS COUNTY |
| DE SOTO ISD | 200 EAST BELTLINE ROAD | DE SOTO | TX | 75115 | DALLAS COUNTY |
| DENTON COUNTY RUD NO. 1 | 2801 NETWORK BLVD., STE 600 | FRISCO | TX | 75034 | DALLAS COUNTY |
| DESOTO, CITY OF | 211 E. PLEASANT RUN RD. | DESOTO | TX | 75115-3939 | DALLAS COUNTY |
| DUNCANVILLE ISD | 802 SOUTH MAIN | DUNCANVILLE | TX | 75137 | DALLAS COUNTY |
| DUNCANVILLE, CITY OF | P.O. BOX 380280 | DUNCANVILLE | TX | 75138 | DALLAS COUNTY |
| EAST FORK SUD | 1355 TROY ROAD | WYLIE | TX | 75098 | DALLAS COUNTY |
| FARMERS BRANCH, CITY OF | P.O. BOX 819010 | BRANCH | TX | 75381-9010 | DALLAS COUNTY |
| FERRIS ISD | BOX 459 | FERRIS | TX | 75125 | DALLAS COUNTY |
| FERRIS, CITY OF | 100 TOWN PLAZA | FERRIS | TX | 75125 | DALLAS COUNTY |
| GARLAND ISD | 501 S. JUPITER | GARLAND | TX | 75042 | DALLAS COUNTY |
| GARLAND, CITY OF | P.O. BOX 469002 | GARLAND | TX | 75046 | DALLAS COUNTY |
| GLENN HEIGHTS, CITY OF | 1938 SOUTH HAMPTON RD. | HEIGHTS | TX | 75154 | DALLAS COUNTY |
| GRAND PRAIRIE ISD | BOX 1170 | PRAIRIE | TX | 75053 | DALLAS COUNTY |
| U&RD | 19 BRIAR HOLLOW LANE, STE 245 | HOUSTON | TX | 77027 | DALLAS COUNTY |
| GRAND PRAIRIE, CITY OF | P.O. BOX 534045 | PRAIRIE | TX | 75053-4045 | DALLAS COUNTY |
| GRAPEVINE, CITY OF | P.O. BOX 95104 | GRAPEVINE | TX | 76099 | DALLAS COUNTY |
| HIGHLAND PARK ISD (DALLAS) | 7015 WESTCHESTER DR. | DALLAS | TX | 75205 | DALLAS COUNTY |
| HIGHLAND PARK, TOWN OF | 4700 DREXEL DRIVE | DALLAS | TX | 75205 | DALLAS COUNTY |
| HUTCHINS, CITY OF | P.O. BOX 500 | HUTCHINS | TX | 75141 | DALLAS COUNTY |
| IRVING ISD | BOX 152637 | IRVING | TX | 75015 | DALLAS COUNTY |
| IRVING, CITY OF | 825 W. IRVING BLVD. | IRVING | TX | 75061 | DALLAS COUNTY |
| LANCASTER ISD | BOX 400 | LANCASTER | TX | 75146 | DALLAS COUNTY |
| LANCASTER, CITY OF | P.O. BOX 940 | LANCASTER | TX | 75146-0940 | DALLAS COUNTY |
| LEWISVILLE, CITY OF | P.O. BOX 299002 | LEWISVILLE | TX | 75029-9002 | DALLAS COUNTY |
| MESQUITE ISD | 405 E. DAVIS | MESQUITE | TX | 75149 | DALLAS COUNTY |
| MESQUITE, CITY OF | P.O. BOX 850137 | MESQUITE | TX | 75185 | DALLAS COUNTY |
| NORTHWEST DALLAS COUNTY FCD | 3960 BROADWAY, STE 220 | GARLAND | TX | 75043 | DALLAS COUNTY |
| OVILLA, CITY OF | 105 COCKRELL HILL ROAD. #2 | OVILLA | TX | 75154 | DALLAS COUNTY |
| RICHARDSON ISD | 400 S. GREENVILLE | RICHARDSON | TX | 75081-4198 | DALLAS COUNTY |
| RICHARDSON, CITY OF | P.O. BOX 830309 | RICHARDSON | TX | 75083 | DALLAS COUNTY |

| | | | | |
|---|---|---|---|---|
| ROCKETT SUD | P.O. BOX 40 | RED OAK | TX | 75154 | DALLAS COUNTY |
| ROWLETT, CITY OF | P.O. BOX 99 | ROWLETT | TX | 75030-0099 | DALLAS COUNTY |
| SACHSE, CITY OF | 5560 HWY 78 | SACHSE | TX | 75048 | DALLAS COUNTY |
| SEAGOVILLE, CITY OF | 702 N. HIGHWAY 175 | SEAGOVILLE | TX | 75159 | DALLAS COUNTY |
| SUNNYVALE ISD | 417 E. TRIPP ROAD | SUNNYVALE | TX | 75182-9544 | DALLAS COUNTY |
| SUNNYVALE, TOWN OF | 127 COLLINS RD | SUNNYVALE | TX | 75182 | DALLAS COUNTY |
| UNIVERSITY PARK, CITY OF | 3800 UNIVERSITY BLVD. | PARK | TX | 75205 | DALLAS COUNTY |
| WILMER, CITY OF | 128 N. DALLAS AVE. | WILMER | TX | 75172 | DALLAS COUNTY |
| WYLIE, CITY OF | 2000 HIGHWAY 78 N | WYLIE | TX | 75098 | DALLAS COUNTY |
| | | | | | |
| ACKERLY, CITY OF | BOX 36 | ACKERLY | TX | 79713 | DAWSON COUNTY |
| DAWSON ISD | BOX 180 | WELCH | TX | 79377 | DAWSON COUNTY |
| KLONDIKE ISD | 2911 CR H | LAMESA | TX | 79331 | DAWSON COUNTY |
| LAMESA ISD | BOX 261 | LAMESA | TX | 79331 | DAWSON COUNTY |
| LAMESA, CITY OF | 601 SOUTH FIRST STREET | LAMESA | TX | 79331 | DAWSON COUNTY |
| LOS YBANEZ, CITY OF | 1919 COUNTY RD M,BOX 52A | LAMESA | TX | 79331-7939 | DAWSON COUNTY |
| CONS. DIST. | BOX 497 | LAMESA | TX | 79331 | DAWSON COUNTY |
| O'DONNELL ISD | BOX 487 | O'DONNELL | TX | 79351 | DAWSON COUNTY |
| O'DONNELL, CITY OF | P.O. BOX 236 | O'DONNELL | TX | 79351 | DAWSON COUNTY |
| SANDS ISD | BOX 218 | ACKERLY | TX | 79713 | DAWSON COUNTY |
| | | | | | |
| ADRIAN ISD | BOX 189 | ADRIAN | TX | 79001 | DEAF SMITH COUNTY |
| DEAF SMITH COUNTY FWSD NO. 1 | 116 DOMINGO | HEREFORD | TX | 79045 | DEAF SMITH COUNTY |
| HEREFORD ISD | 601 NORTH 25 MILE AVE. | HEREFORD | TX | 79045 | DEAF SMITH COUNTY |
| HEREFORD, CITY OF | P.O. BOX 2277 | HEREFORD | TX | 79045-2277 | DEAF SMITH COUNTY |
| HIGH PLAINS UWCD NO. 1 | 2930 AVENUE Q | LUBBOCK | TX | 79411-2499 | DEAF SMITH COUNTY |
| VEGA ISD | BOX 190 | VEGA | TX | 79092 | DEAF SMITH COUNTY |
| WALCOTT ISD | 4275 HWY 214 | HEREFORD | TX | 79045 | DEAF SMITH COUNTY |
| WILDORADO ISD | P.O. BOX 120 | WILDORADO | TX | 79098 | DEAF SMITH COUNTY |
| | | | | | |
| CHISUM ISD | 3250 CHURCH STREET | PARIS | TX | 75460 | DELTA COUNTY |
| COMMERCE ISD | BOX 1251 | COMMERCE | TX | 75429 | DELTA COUNTY |
| COOPER ISD | DRAWER 478 | COOPER | TX | 75432 | DELTA COUNTY |
| COOPER, CITY OF | 91 NORTH SIDE SQUARE | COOPER | TX | 75423 | DELTA COUNTY |
| DELTA COUNTY MUD | P.O.BOX 63 | COOPER | TX | 75432 | DELTA COUNTY |

| | | | | | |
|---|---|---|---|---|---|
| FANNINDEL ISD | 601 W. MAIN | LADONIA | TX | 75449 | DELTA COUNTY |
| PECAN GAP, CITY OF | P.O. BOX 37 | PECAN GAP | TX | 75469 | DELTA COUNTY |
| | | | | | |
| ARGYLE ISD | 800 EAGLE DR | ARGYLE | TX | 76226 | DENTON COUNTY |
| ARGYLE, TOWN OF | P.O. BOX 609 | ARGYLE | TX | 76226 | DENTON COUNTY |
| AUBREY ISD | 415 TISDELL | AUBREY | TX | 76227 | DENTON COUNTY |
| AUBREY, CITY OF | 107 SOUTH MAIN STREET | AUBREY | TX | 76227 | DENTON COUNTY |
| BARTONVILLE, TOWN OF | 1941 EAST JETER ROAD | BARTONVILLE | TX | 76226 | DENTON COUNTY |
| CARROLLTON, CITY OF | P.O. BOX 110535 | CARROLLTON | TX | 75011 | DENTON COUNTY |
| CARROLLTON-FARMERS BR ISD | BOX 115186 | CARROLLTON | TX | 75011-5186 | DENTON COUNTY |
| CELINA ISD | BOX 188 | CELINA | TX | 75009 | DENTON COUNTY |
| CIRCLE T MUD NO. 1 | 3 GREENWAY PLAZA, STE. 2000 | HOUSTON | TX | 77046-0307 | DENTON COUNTY |
| COLLEGE | 4800 PRESTON PARK BLVD | PLANO | TX | 75093 | DENTON COUNTY |
| COPPELL, CITY OF | P.O. BOX 9478 | COPPELL | TX | 75019 | DENTON COUNTY |
| COPPER CANYON, CITY OF | 400 WOODLAND DRIVE | CANYON | TX | 75077-8501 | DENTON COUNTY |
| CORINTH, CITY OF | 3300 CORINCH PARKWAY | CORINTH | TX | 78208 | DENTON COUNTY |
| CROSSROADS, TOWN OF | 1401 FM 424 | CROSSROADS | TX | 76227 | DENTON COUNTY |
| DALLAS, CITY OF | 1500 MARILLA ST., RM 5DS | DALLAS | TX | 75201 | DENTON COUNTY |
| DISTRICT NO. 4 | 19 BRIAR HOLLOW LN, #245 | HOUSTON | TX | 77027 | DENTON COUNTY |
| DENTON COUNTY FWSD NO. 11-A | 19 BRIAR HOLLOW LANE, STE 245 | HOUSTON | TX | 77027 | DENTON COUNTY |
| DENTON COUNTY FWSD NO. 11-B | 19 BRIAR HOLLOWLANE, STE 245 | HOUSTON | TX | 77027 | DENTON COUNTY |
| DENTON COUNTY FWSD NO. 1-A | 600 NORTH PEARL ST. #900 | DALLAS | TX | 75201 | DENTON COUNTY |
| DENTON COUNTY FWSD NO. 1-B | 600 NORTH PEARL ST. #900 | DALLAS | TX | 75201 | DENTON COUNTY |
| DENTON COUNTY FWSD NO. 6 | 19 BRIAR HOLLOW LN., SUITE 245 | HOUSTON | TX | 77027 | DENTON COUNTY |
| DENTON COUNTY FWSD NO. 7 | 19 BRIAR HOLLOW LN., SUITE 245 | HOUSTON | TX | 77027 | DENTON COUNTY |
| DENTON COUNTY FWSD NO. 8-A | 19 BRIAR HOLLOW LAND, STE 245 | HOUSTON | TX | 77027 | DENTON COUNTY |
| DENTON COUNTY FWSD NO. 8-B | 19 BRIAR HOLLOW LANE, STE 245 | HOUSTON | TX | 77027 | DENTON COUNTY |
| DENTON COUNTY RUD NO. 1 | 2801 NETWORK BLVD..., STE 600 | FRISCO | TX | 75034 | DENTON COUNTY |
| DENTON ISD | BOX 2387 | DENTON | TX | 76202 | DENTON COUNTY |
| DENTON, CITY OF | 215 E. MCKINNEY STREET | DENTON | TX | 76201 | DENTON COUNTY |
| DISH, TOWN OF (CLARK) | 5413 TIM DONALD RD | CLARK | TX | 76247 | DENTON COUNTY |
| DOUBLE OAK, TOWN OF | 320 WAKETON ROAD | DOUBLE OAK | TX | 75077 | DENTON COUNTY |
| ERA ISD | BOX 98 | ERA | TX | 76238 | DENTON COUNTY |
| FLOWER MOUND, CITY OF | 2121 CROSS TIMBERS RD. | MOUND | TX | 75028 | DENTON COUNTY |
| FORT WORTH, CITY OF | 1000 THROCKMORTON | FORT WORTH | TX | 76102 | DENTON COUNTY |

| Entity | Address | City | State | ZIP | County |
|---|---|---|---|---|---|
| FRISCO ISD | 6942 MAPLE | FRISCO | TX | 75034 | DENTON COUNTY |
| FRISCO, CITY OF | 6101 FRISCO SQUARE | FRISCO | TX | 75034 | DENTON COUNTY |
| GRAPEVINE, CITY OF | | GRAPEVINE | TX | 76099 | DENTON COUNTY |
| HACKBERRY, CITY OF | 119 MAXWELL ROAD, #B7 | FRISCO | TX | 75034-9112 | DENTON COUNTY |
| HASLET, CITY OF | 105 MAIN STREET | HASLET | TX | 76052 | DENTON COUNTY |
| HEBRON, CITY OF | 4624 CHARLES RD | CARROLLTON | TX | 75010 | DENTON COUNTY |
| HICKORY CREEK, CITY OF | P.O. BOX 1717 | CREEK | TX | 75065 | DENTON COUNTY |
| HIGHLAND VILLAGE, CITY OF | 1000 HIGHLAND VILLAGE ROAD | VILLAGE | TX | 75077 | DENTON COUNTY |
| JUSTIN, CITY OF | P.O. BOX 129 | JUSTIN | TX | 76247 | DENTON COUNTY |
| KRUGERVILLE, CITY OF | 100 KRUGER RD. | AUBREY | TX | 76227 | DENTON COUNTY |
| KRUM ISD | 809 E. MCCART | KRUM | TX | 76249 | DENTON COUNTY |
| KRUM, CITY OF | P.O. BOX 217 | KRUM | TX | 76249 | DENTON COUNTY |
| LAKE DALLAS ISD | P.O. BOX 355 | LAKE DALLAS | TX | 75065 | DENTON COUNTY |
| AUTH. | BOX 548 | LAKE DALLAS | TX | 75065 | DENTON COUNTY |
| LAKE DALLAS, CITY OF | P.O. BOX 368 | LAKE DALLAS | TX | 75065 | DENTON COUNTY |
| LAKEWOOD VILLAGE, TOWN OF | 100 HIGHRIDGE DR. | VILLAGE | TX | 75068 | DENTON COUNTY |
| LEWISVILLE ISD | BOX 217 | LEWISVILLE | TX | 75067 | DENTON COUNTY |
| LEWISVILLE, CITY OF | P.O. BOX 299002 | LEWISVILLE | TX | 75029-9002 | DENTON COUNTY |
| LINCOLN PARK, TOWN OF | 110 PARKER PARKWAY | AUBREY | TX | 76227 | DENTON COUNTY |
| LITTLE ELM ISD | 500 LOBO LANE | LITTLE ELM | TX | 75068 | DENTON COUNTY |
| LITTLE ELM, CITY OF | 100 W. ELDORADO PARKWAY | LITTLE ELM | TX | 75068 | DENTON COUNTY |
| MARSHALL CREEK, CITY OF | P.O. BOX 1070 | ROANOKE | TX | 76262 | DENTON COUNTY |
| NORTHLAKE, CITY OF | P.O. BOX 729 | JUSTIN | TX | 76247 | DENTON COUNTY |
| NORTHWEST ISD | P.O. BOX 77070 | FORT WORTH | TX | 76177-0070 | DENTON COUNTY |
| OAK POINT, CITY OF | 100 NAYLOR ROAD | OAK POINT | TX | 75068 | DENTON COUNTY |
| PILOT POINT ISD | 829 S. HARRISON ST. | PILOT POINT | TX | 76258 | DENTON COUNTY |
| PILOT POINT, CITY OF | P.O. BOX 457 | PILOT POINT | TX | 76258 | DENTON COUNTY |
| PLANO, CITY OF | P.O. BOX 860358 | PLANO | TX | 75086 | DENTON COUNTY |
| PONDER ISD | BOX 278 | PONDER | TX | 76259 | DENTON COUNTY |
| PONDER, TOWN OF | P.O. BOX 297 | PONDER | TX | 76259 | DENTON COUNTY |
| PROSPER ISD | BOX 100 | PROSPER | TX | 75078 | DENTON COUNTY |
| PROSPER, TOWN OF | P.O. BOX 307 | PROSPER | TX | 75078 | DENTON COUNTY |
| ROANOKE, CITY OF | 108 S OAK STREET | ROANOKE | TX | 76262 | DENTON COUNTY |
| SANGER ISD | P.O. BOX 2399 | SANGER | TX | 76266 | DENTON COUNTY |
| SANGER, CITY OF | P.O. BOX 1729 | SANGER | TX | 76266 | DENTON COUNTY |

| | | | | |
|---|---|---|---|---|
| SHADY SHORES, CITY OF | P.O. BOX 362 | LAKE DALLAS | TX | 75065 | DENTON COUNTY |
| SLIDELL ISD | BOX 69 | SLIDELL | TX | 76267 | DENTON COUNTY |
| SOUTHLAKE, CITY OF | 1400 MAIN STREET, SUITE 270 | SOUTHLAKE | TX | 76092 | DENTON COUNTY |
| THE COLONY, CITY OF | 6800 MAIN STREET | THE COLONY | TX | 75056 | DENTON COUNTY |
| TROPHY CLUB MUD, 1 & 2 | 100 MUNICIPAL DRIVE | TROPHY CLUB | TX | 76262 | DENTON COUNTY |
| TROPHY CLUB, CITY OF | 100 MUNICIPAL DRIVE | TROPHY CLUB | TX | 76262 | DENTON COUNTY |
| WESTLAKE, TOWN OF | 2650 J.T.OTTINGER RD | WESTLAKE | TX | 76262 | DENTON COUNTY |
| | | | | | |
| CUERO ISD | 405 PARK HEIGHTS DRIVE | CUERO | TX | 77954 | DEWITT COUNTY |
| CUERO, CITY OF | P.O. BOX 660 | CUERO | TX | 79954 | DEWITT COUNTY |
| ECLETO CREEK WATERSHED DIST | 491 N. SUNSET STRIP, SUITE 103 | KENEDY | TX | 78119 | DEWITT COUNTY |
| MEYERSVILLE ISD | P.O. BOX 1 | MEYERSVILLE | TX | 77974 | DEWITT COUNTY |
| NORDHEIM ISD | 500 NORTH BROADWAY | NORDHEIM | TX | 78141 | DEWITT COUNTY |
| NORDHEIM, CITY OF | P.O. BOX 266 | NORDHEIM | TX | 78141 | DEWITT COUNTY |
| WESTHOFF ISD | BOX 38 | WESTHOFF | TX | 77994 | DEWITT COUNTY |
| YOAKUM HOSPITAL DISTRICT | P.O. BOX 50 | YOAKUM | TX | 77995 | DEWITT COUNTY |
| YOAKUM ISD | BOX 737 | YOAKUM | TX | 77995 | DEWITT COUNTY |
| YOAKUM, CITY OF | P.O. BOX 738 | YOAKUM | TX | 77995 | DEWITT COUNTY |
| YORKTOWN ISD | P.O.BOX 487 | YORKTOWN | TX | 78164 | DEWITT COUNTY |
| YORKTOWN, CITY OF | P.O. BOX 605 | YORKTOWN | TX | 78164 | DEWITT COUNTY |
| | | | | | |
| DICKENS, CITY OF | P.O. BOX 118 | DICKENS | TX | 79229 | DICKENS COUNTY |
| PATTON SPRINGS ISD | P.O. BOX 32 | AFTON | TX | 79220 | DICKENS COUNTY |
| SPUR ISD | BOX 250 | SPUR | TX | 79370 | DICKENS COUNTY |
| SPUR, CITY OF | 402 N. BURLINGTON | SPUR | TX | 79370 | DICKENS COUNTY |
| | | | | | |
| ASHERTON, CITY OF | P.O. BOX 450 | ASHERTON | TX | 78827 | DIMMIT COUNTY |
| BIG WELLS, CITY OF | P.O. BOX 68 | BIG WELLS | TX | 78830 | DIMMIT COUNTY |
| CARRIZO SPRINGS CISD | 300 N. 7TH STREET | SPRINGS | TX | 78834 | DIMMIT COUNTY |
| CARRIZO SPRINGS, CITY OF | P.O. BOX 329 | SPRINGS | TX | 78834 | DIMMIT COUNTY |
| CONSERVATION DISTRICT | P.O. BOX 1433 | SPRINGS | TX | 78834 | DIMMIT COUNTY |
| ZAVALA-DIMMIT COS WID NO. 1 | P.O. DRAWER 729 | CRYSTAL CITY | TX | 78839 | DIMMIT COUNTY |
| | | | | | |
| CLARENDON COLLEGE | P.O. BOX 968 | CLARENDON | TX | 79226 | DONLEY COUNTY |
| CLARENDON ISD | BOX 610 | CLARENDON | TX | 79226 | DONLEY COUNTY |

| | | | | |
|---|---|---|---|---|
| CLARENDON, CITY OF | P.O. BOX 1089 | CLARENDON | TX | 79226 | DONLEY COUNTY |
| DONLEY COUNTY HOSPITAL DIST | P.O. BOX 1007 | CLARENDON | TX | 79226 | DONLEY COUNTY |
| GROOM ISD | BOX 598 | GROOM | TX | 79039 | DONLEY COUNTY |
| HEDLEY ISD | BOX 69 | HEDLEY | TX | 79237 | DONLEY COUNTY |
| HEDLEY, CITY OF | P.O. BOX 185 | HEDLEY | TX | 79237 | DONLEY COUNTY |
| HOWARDWICK, CITY OF | 245 RICK HUSBAND BLVD | HOWARDWICK | TX | 79226-8207 | DONLEY COUNTY |
| PANHANDLE GWCD NO. 3 | P.O.BOX 637 | WHITE DEER | TX | 79097 | DONLEY COUNTY |
| | | | | | |
| BENAVIDES ISD | DRAWER P | BENAVIDES | TX | 78341 | DUVAL COUNTY |
| BENAVIDES, CITY OF | P.O. BOX R | BENAVIDES | TX | 78341 | DUVAL COUNTY |
| DUVAL COUNTY C & RD | P.O. BOX 469 | BENAVIDES | TX | 78341-0469 | DUVAL COUNTY |
| FREER ISD | BOX 240 | FREER | TX | 78357 | DUVAL COUNTY |
| FREER WCID | P.O. BOX 329 | FREER | TX | 78357 | DUVAL COUNTY |
| FREER, CITY OF | P.O. BOX N | FREER | TX | 78357 | DUVAL COUNTY |
| PREMONT ISD | BOX 530 | PREMONT | TX | 78375 | DUVAL COUNTY |
| RAMIREZ CISD | 10492 SCHOOL STREET | REALITOS | TX | 78376-2644 | DUVAL COUNTY |
| SAN DIEGO ISD | 609 LABBE STREET | SAN DIEGO | TX | 78384 | DUVAL COUNTY |
| SAN DIEGO MUD NO. 1 | 200 S. DR. E. E. DUNLAP HWY | SAN DIEGO | TX | 78384-3204 | DUVAL COUNTY |
| SAN DIEGO, CITY OF | 404 S. MIER | SAN DIEGO | TX | 78384 | DUVAL COUNTY |
| | | | | | |
| CARBON, CITY OF | P.O. BOX 414 | CARBON | TX | 76435 | EASTLAND COUNTY |
| CISCO HOSPITAL DISTRICT | P.O. BOX 764 | CISCO | TX | 76437-0764 | EASTLAND COUNTY |
| CISCO ISD | BOX 1645 | CISCO | TX | 76437 | EASTLAND COUNTY |
| CISCO JUNIOR COLLEGE | 101 COLLEGE HEIGHTS | CISCO | TX | 76437 | EASTLAND COUNTY |
| CISCO, CITY OF | P.O. BOX 110 | CISCO | TX | 76437 | EASTLAND COUNTY |
| CROSS PLAINS ISD | 700 NORTH MAIN STREET | CROSS PLAINS | TX | 76443-2112 | EASTLAND COUNTY |
| DE LEON ISD | 610 N. HOUSTON | DE LEON | TX | 76444-1408 | EASTLAND COUNTY |
| EASTLAND COUNTY WSD | P.O.BOX 16 | RANGER | TX | 76470 | EASTLAND COUNTY |
| EASTLAND ISD | BOX 31 | EASTLAND | TX | 76448 | EASTLAND COUNTY |
| EASTLAND, CITY OF | P.O. BOX 749 | EASTLAND | TX | 76448 | EASTLAND COUNTY |
| GORMAN ISD | BOX 8 | GORMAN | TX | 76454 | EASTLAND COUNTY |
| GORMAN, CITY OF | P.O. BOX 236 | GORMAN | TX | 76454 | EASTLAND COUNTY |
| LINGLEVILLE ISD | BOX 134 | LINGLEVILLE | TX | 76461 | EASTLAND COUNTY |
| RANGER COLLEGE | COLLEGE CIRCLE | RANGER | TX | 76470 | EASTLAND COUNTY |
| RANGER ISD | 1842 LOOP 254 EAST | RANGER | TX | 76470 | EASTLAND COUNTY |

| | | | | |
|---|---|---|---|---|
| RANGER, CITY OF | 400 W. MAIN | RANGER | TX | 76470 | EASTLAND COUNTY |
| RISING STAR ISD | P.O. BOX 37 | RISING STAR | TX | 76471 | EASTLAND COUNTY |
| RISING STAR, CITY OF | P.O. BOX 35 | RISING STAR | TX | 76471 | EASTLAND COUNTY |
| | | | | | |
| ECTOR COUNTY ISD | BOX 3912 | ODESSA | TX | 79760 | ECTOR COUNTY |
| ECTOR COUNTY UD | P.O.BOX 69807 | ODESSA | TX | 79769 | ECTOR COUNTY |
| GOLDSMITH, CITY OF | P.O. BOX 629 | GOLDSMITH | TX | 79741 | ECTOR COUNTY |
| ODESSA, CITY OF | P.O. BOX 4398 | ODESSA | TX | 79760 | ECTOR COUNTY |
| | | | | | |
| NUECES CANYON CONS. ISD | BOX 118 | BARKSDALE | TX | 78828 | EDWARDS COUNTY |
| ROCKSPRINGS ISD | BOX 157 | ROCKSPRINGS | TX | 78880 | EDWARDS COUNTY |
| ROCKSPRINGS, CITY OF | P.O. BOX 796 | ROCKSPRINGS | TX | 78880 | EDWARDS COUNTY |
| | | | | | |
| ANTHONY ISD | 610 SIXTH STREET | ANTHONY | TX | 79821 | EL PASO COUNTY |
| ANTHONY, CITY OF | P.O. BOX 1269 | ANTHONY | TX | 79821 | EL PASO COUNTY |
| CANUTILLO ISD | BOX 100 | CANUTILLO | TX | 79835 | EL PASO COUNTY |
| CLINT ISD | 15421 HORIZON BLVD | EL PASO | TX | 79928 | EL PASO COUNTY |
| EL PASO CO MUD NO. 2 | 816 CONGRESS AVE., STE 1900 | AUSTIN | TX | 78701 | EL PASO COUNTY |
| EL PASO COMMUNITY COLLEGE | P.O. BOX 20500 | EL PASO | TX | 79998 | EL PASO COUNTY |
| EL PASO COUNTY TORNILLO WID | P.O.BOX 136 | TORNILLO | TX | 79853 | EL PASO COUNTY |
| EL PASO COUNTY WID NO. 1 | 294 CANDELARIA | EL PASO | TX | 79907-5599 | EL PASO COUNTY |
| EL PASO ISD | BOX 20100 | EL PASO | TX | 79998 | EL PASO COUNTY |
| EL PASO, CITY OF | #2 CIVIC CENTER PLAZA | EL PASO | TX | 79999 | EL PASO COUNTY |
| FABENS ISD | BOX 697 | FABENS | TX | 79838 | EL PASO COUNTY |
| HACIENDAS DEL NORTE WID | 13931 SAGEBRUSH CIRCLE | EL PASO | TX | 79936 | EL PASO COUNTY |
| HORIZON CITY, TOWN OF | 14499 DARRINGTON ROAD | HORIZON CITY | TX | 79928 | EL PASO COUNTY |
| HORIZON REGIONAL MUD | 1001 MCKINNEY, STE 1000 | HOUSTON | TX | 77002-6424 | EL PASO COUNTY |
| LOWER VALLEY WATER DISTRICT | P.O. BOX 909 | CLINT | TX | 79836 | EL PASO COUNTY |
| PASEO DEL ESTE MUD NO. 1 | B104 | AUSTIN | TX | 78759 | EL PASO COUNTY |
| PASEO DEL ESTE MUD NO. 10 | 1900 | AUSTIN | TX | 78701 | EL PASO COUNTY |
| PASEO DEL ESTE MUD NO. 2 | B104 | AUSTIN | TX | 78759 | EL PASO COUNTY |
| PASEO DEL ESTE MUD NO. 3 | B104 | AUSTIN | TX | 78759 | EL PASO COUNTY |
| PASEO DEL ESTE MUD NO. 4 | B104 | AUSTIN | TX | 78759 | EL PASO COUNTY |
| PASEO DEL ESTE MUD NO. 5 | B104 | AUSTIN | TX | 78759 | EL PASO COUNTY |
| PASEO DEL ESTE MUD NO. 6 | B104 | AUSTIN | TX | 78759 | EL PASO COUNTY |

| Name | Address | City | State | Zip | County |
|---|---|---|---|---|---|
| PASEO DEL ESTE MUD NO. 7 | B104 | AUSTIN | TX | 78759 | EL PASO COUNTY |
| PASEO DEL ESTE MUD NO. 8 | B104 | AUSTIN | TX | 78759 | EL PASO COUNTY |
| PASEO DEL ESTE MUD NO. 9 | B104 | AUSTIN | TX | 78759 | EL PASO COUNTY |
| SAN ELIZARIO ISD | BOX 920 | SAN ELIZARIO | TX | 79849 | EL PASO COUNTY |
| SOCORRO ISD | P.O. BOX 292800 | EL PASO | TX | 79929-2800 | EL PASO COUNTY |
| SOCORRO, CITY OF | 124 S. HORIZON BLVD. | SOCORRO | TX | 79927 | EL PASO COUNTY |
| TORNILLO ISD | 19200 COBB AVE | TORNILLO | TX | 79853 | EL PASO COUNTY |
| VINTON, CITY OF | 436 VINTON ROAD | VINTON | TX | 79821 | EL PASO COUNTY |
| YSLETA ISD | 9600 SIMS DRIVE | EL PASO | TX | 79925 | EL PASO COUNTY |
| ALMA, CITY OF | 140 ALMA DRIVE | ALMA | TX | 75119 | ELLIS COUNTY |
| AVALON ISD | BOX 455 | AVALON | TX | 76623 | ELLIS COUNTY |
| BARDWELL, CITY OF | P.O. BOX 271 | BARDWELL | TX | 75101 | ELLIS COUNTY |
| BUENA VISTA-BETHEL SUD | 312 S. OAK BRANCH RD. | WAXAHACHIE | TX | 75167 | ELLIS COUNTY |
| CEDAR HILL, CITY OF | P.O. BOX 96 | CEDAR HILL | TX | 75106 | ELLIS COUNTY |
| CLINT, CITY OF | P.O. BOX 350 | CLINT | TX | 79836 | ELLIS COUNTY |
| ENNIS ISD | 303 W. KNOX ST. | ENNIS | TX | 75119 | ELLIS COUNTY |
| ENNIS, CITY OF | P.O. BOX 220 | ENNIS | TX | 75120 | ELLIS COUNTY |
| FERRIS ISD | BOX 459 | FERRIS | TX | 75125 | ELLIS COUNTY |
| FERRIS, CITY OF | 100 TOWN PLAZA | FERRIS | TX | 75125 | ELLIS COUNTY |
| FROST ISD | DRAWER K | FROST | TX | 76641 | ELLIS COUNTY |
| GARRETT, CITY OF | 208 N. FERRIS | ENNIS | TX | 75119 | ELLIS COUNTY |
| GLENN HEIGHTS, CITY OF | 1938 SOUTH HAMPTON RD. | HEIGHTS | TX | 75154 | ELLIS COUNTY |
| GRAND PRAIRIE, CITY OF | P.O. BOX 534045 | PRAIRIE | TX | 75053-4045 | ELLIS COUNTY |
| ITALY ISD | 300 SOUTH COLLEGE ST. | ITALY | TX | 76651 | ELLIS COUNTY |
| ITALY, CITY OF | P.O. BOX 840 | ITALY | TX | 76651 | ELLIS COUNTY |
| MANSFIELD, CITY OF | 1200 E. BROAD STREET | MANSFIELD | TX | 76063 | ELLIS COUNTY |
| MAYPEARL ISD | BOX 40 | MAYPEARL | TX | 76064 | ELLIS COUNTY |
| MAYPEARL, CITY OF | P.O. BOX 400 | MAYPEARL | TX | 76064 | ELLIS COUNTY |
| MIDLOTHIAN ISD | 100 WALTER STEPHENSON RD. | MIDLOTHIAN | TX | 76065 | ELLIS COUNTY |
| MIDLOTHIAN, CITY OF | 104 WEST AVENUE E. | MIDLOTHIAN | TX | 76065 | ELLIS COUNTY |
| MILFORD ISD | BOX 545 | MILFORD | TX | 76670 | ELLIS COUNTY |
| MILFORD, CITY OF | P.O. BOX 538 | MILFORD | TX | 76670 | ELLIS COUNTY |
| OAK LEAF, CITY OF | 301 LOCUST DRIVE | OAK LEAF | TX | 75154-3855 | ELLIS COUNTY |
| OVILLA, CITY OF | 105 COCKRELL HILL ROAD, #2 | OVILLA | TX | 75154 | ELLIS COUNTY |

| | | | | | |
|---|---|---|---|---|---|
| PALMER ISD | BOX 790 | PALMER | TX | 75152 | ELLIS COUNTY |
| PALMER, CITY OF | P.O. BOX 489 | PALMER | TX | 75152-0489 | ELLIS COUNTY |
| PECAN HILL, CITY OF | 1094 S. LOWRANCE RD | RED OAK | TX | 75154-7626 | ELLIS COUNTY |
| RED OAK ISD | BOX 9000 | RED OAK | TX | 75154 | ELLIS COUNTY |
| RED OAK, CITY OF | P.O. BOX 393 | RED OAK | TX | 75154 | ELLIS COUNTY |
| ROCKETT SUD | P.O. BOX 40 | RED OAK | TX | 75154 | ELLIS COUNTY |
| SAN ELIZARIO GRANT MUD | P.O. BOX 742 | CLINT | TX | 79836 | ELLIS COUNTY |
| VENUS, CITY OF | P.O. BOX 380 | VENUS | TX | 76084 | ELLIS COUNTY |
| WAXAHACHIE ISD | 411 N. GIBSON ST. | WAXAHACHIE | TX | 75165 | ELLIS COUNTY |
| WAXAHACHIE, CITY OF | P.O. BOX 757 | WAXAHACHIE | TX | 75168 | ELLIS COUNTY |
| | | | | | |
| BLUFF DALE ISD | BOX 101 | BLUFF DALE | TX | 76433 | ERATH COUNTY |
| DE LEON ISD | N. HOUSTON | DE LEON | TX | 76444-1408 | ERATH COUNTY |
| DUBLIN ISD | P.O. BOX 169 | DUBLIN | TX | 76446 | ERATH COUNTY |
| DUBLIN, CITY OF | 213 E. BLACK JACK | DUBLIN | TX | 76446 | ERATH COUNTY |
| GORDON ISD | BOX 47, 112-116 RUSK STS | GORDON | TX | 76453 | ERATH COUNTY |
| HICO ISD | BOX 218 | HICO | TX | 76457 | ERATH COUNTY |
| HUCKABAY ISD | 200 COUNTY ROAD 421 | STEPHENVILLE | TX | 76401 | ERATH COUNTY |
| IREDELL ISD | BOX 39 | IREDELL | TX | 76649 | ERATH COUNTY |
| LINGLEVILLE ISD | BOX 134 | LINGLEVILLE | TX | 76461 | ERATH COUNTY |
| LIPAN ISD | 211 N. KICKAPOO | LIPAN | TX | 76462 | ERATH COUNTY |
| CONS. DIST. | 150 N. HARBIN, STE 434 | STEPHENVILLE | TX | 76401 | ERATH COUNTY |
| MORGAN MILL ISD | BOX 8 | MORGAN MILL | TX | 76465 | ERATH COUNTY |
| SANTO ISD | BOX 67 | SANTO | TX | 76472 | ERATH COUNTY |
| STEPHENVILLE ISD | 2855 WEST OVERHILL DR. | STEPHENVILLE | TX | 76401 | ERATH COUNTY |
| STEPHENVILLE, CITY OF | 298 W. WASHINGTON | STEPHENVILLE | TX | 76401 | ERATH COUNTY |
| THREE WAY ISD | 247 CR 207 | STEPHENVILLE | TX | 76401 | ERATH COUNTY |
| | | | | | |
| AXTELL ISD | 308 OTTAWA | AXTELL | TX | 7664-1455 | FALLS COUNTY |
| BREMOND ISD | BOX 190 | BREMOND | TX | 76629 | FALLS COUNTY |
| BRUCEVILLE-EDDY ISD | #1 EAGLE DR. | EDDY | TX | 76524 | FALLS COUNTY |
| BRUCEVILLE-EDDY, CITY OF | 143A WILCOX.DR | EDDY | TX | 76524 | FALLS COUNTY |
| CHILTON ISD | BOX 488 | CHILTON | TX | 76632 | FALLS COUNTY |
| ELM CREEK WATERSHED AUTH | P.O.BOX 674 | TEMPLE | TX | 76503 | FALLS COUNTY |
| FALLS COUNTY WCID NO. 1 | P.O. BOX 263 | MARLIN | TX | 76661 | FALLS COUNTY |

| Entity | Address | City | State | ZIP | County |
|---|---|---|---|---|---|
| GOLINDA, CITY OF | 7021 GOLINDA DRIVE | LORENA | TX | 76655 | FALLS COUNTY |
| GROESBECK ISD | BOX 559 | GROESBECK | TX | 76642 | FALLS COUNTY |
| LORENA ISD | BOX 97 | LORENA | TX | 76655 | FALLS COUNTY |
| LOTT, CITY OF | P.O. BOX 398 | LOTT | TX | 76656 | FALLS COUNTY |
| MARLIN ISD | 130 COLEMAN STREET | MARLIN | TX | 76661 | FALLS COUNTY |
| MARLIN, CITY OF | P.O. BOX 980 | MARLIN | TX | 76661 | FALLS COUNTY |
| MART ISD | BOX 120 | MART | TX | 76664 | FALLS COUNTY |
| RIESEL ISD | 600 FREDERICK ST. | RIESEL | TX | 76682 | FALLS COUNTY |
| ROBINSON ISD | 500 W. LYNDALE | WACO | TX | 76706 | FALLS COUNTY |
| ROSEBUD, CITY OF | P.O. BOX 657 | ROSEBUD | TX | 76570 | FALLS COUNTY |
| ROSEBUD-LOTT ISD | BOX 638 | ROSEBUD | TX | 76570 | FALLS COUNTY |
| TRI-COUNTY SUD | P.O. BOX 976 | MARLIN | TX | 76661 | FALLS COUNTY |
| TROY ISD | BOX 409 | TROY | TX | 76579 | FALLS COUNTY |
| WESTPHALIA ISD | 124 CR 3000 | LOTT | TX | 76656 | FALLS COUNTY |
| | | | | | |
| BAILEY, CITY OF | P.O. BOX 159 | BAILEY | TX | 75413 | FANNIN COUNTY |
| BLUE RIDGE ISD | 10688 CR 504 | BLUE RIDGE | TX | 75424 | FANNIN COUNTY |
| BOIS D'ARC MUD | 14101 E. FM 1396 | HONEY GROVE | TX | 75446 | FANNIN COUNTY |
| BONHAM ISD | BOX 490 | BONHAM | TX | 75418 | FANNIN COUNTY |
| BONHAM, CITY OF | 301 E. 5TH | BONHAM | TX | 75418 | FANNIN COUNTY |
| CHISUM ISD | 3250 CHURCH STREET | PARIS | TX | 75460 | FANNIN COUNTY |
| DELTA COUNTY MUD | P.O.BOX 63 | COOPER | TX | 75432 | FANNIN COUNTY |
| DODD CITY ISD | 602 NORTH MAIN STREET | DODD CITY | TX | 75438 | FANNIN COUNTY |
| DODD CITY, CITY OF | P.O.BOX 129 | DODD CITY | TX | 75438 | FANNIN COUNTY |
| ECTOR ISD | BOX 128 | ECTOR | TX | 75439 | FANNIN COUNTY |
| ECTOR, CITY OF | P.O. BOX 188 | ECTOR | TX | 75439 | FANNIN COUNTY |
| FANNIN COUNTY WCID NO. 1 | 200 E. FIRST | BONHAM | TX | 75418 | FANNIN COUNTY |
| FANNINDEL ISD | 601 W. MAIN | LADONIA | TX | 75449 | FANNIN COUNTY |
| DISTRICT | P.O. BOX 540 | CELESTE | TX | 75423 | FANNIN COUNTY |
| HONEY GROVE ISD | 540 SIXTH STREET | HONEY GROVE | TX | 75446-1301 | FANNIN COUNTY |
| HONEY GROVE, CITY OF | 633 N. 6TH STREET | HONEY GROVE | TX | 75446 | FANNIN COUNTY |
| LADONIA, CITY OF | P.O. BOX 5 | LADONIA | TX | 75449 | FANNIN COUNTY |
| LAMAR CO WSD | 184 CR 32180 | BROOKSTON | TX | 75421-9715 | FANNIN COUNTY |
| LEONARD ISD | #1 TIGER ALLEY | LEONARD | TX | 75452 | FANNIN COUNTY |
| LEONARD, CITY OF | P.O. BOX 1270 | LEONARD | TX | 75452 | FANNIN COUNTY |

| Entity | Address | City | State | ZIP | County |
|---|---|---|---|---|---|
| NORTH LAMAR ISD | 3201 LEWIS LANE | PARIS | TX | 75462 | FANNIN COUNTY |
| PECAN GAP, CITY OF | P.O. BOX 37 | PECAN GAP | TX | 75469 | FANNIN COUNTY |
| RAVENNA, CITY OF | P.O. BOX 88 | RAVENNA | TX | 75476 | FANNIN COUNTY |
| SAM RAYBURN ISD | 9363 E. FM 273 | IVANHOE | TX | 75447 | FANNIN COUNTY |
| SAVOY ISD | 302 W. HAYES | SAVOY | TX | 75479 | FANNIN COUNTY |
| SAVOY, CITY OF | 108 E. HAYES ST. | SAVOY | TX | 75479 | FANNIN COUNTY |
| UTILITY DISTRICT | 8046 W. HWY 56 | SAVOY | TX | 75479 | FANNIN COUNTY |
| TRENTON ISD | BOX 5 | TRENTON | TX | 75490 | FANNIN COUNTY |
| TRENTON, CITY OF | P.O. BOX 44 | TRENTON | TX | 75490-0044 | FANNIN COUNTY |
| WHITEWRIGHT ISD | BOX 888 | WHITEWRIGHT | TX | 75491 | FANNIN COUNTY |
| WHITEWRIGHT, CITY OF | P.O. BOX 516 | WHITEWRIGHT | TX | 75491 | FANNIN COUNTY |
| WINDOM, CITY OF | BOX 1027 | WINDOM | TX | 75492 | FANNIN COUNTY |
| WOLFE CITY ISD | 553 W. DALLAS ST | WOLFE CITY | TX | 75496 | FANNIN COUNTY |
| CARMINE, CITY OF | P.O. BOX 76 | CARMINE | TX | 78932 | FAYETTE COUNTY |
| MONUMENT HILL | P.O. BOX 164 | LA GRANGE | TX | 78945 | FAYETTE COUNTY |
| FAYETTEVILLE ISD | BOX 129 | FAYETTEVILLE | TX | 78940-0129 | FAYETTE COUNTY |
| FAYETTEVILLE, CITY OF | 202 WEST MAIN | FAYETTEVILLE | TX | 78940 | FAYETTE COUNTY |
| FLATONIA ISD | BOX 189 | FLATONIA | TX | 78941 | FAYETTE COUNTY |
| FLATONIA, CITY OF | P.O. BOX 329 | FLATONIA | TX | 78941 | FAYETTE COUNTY |
| GIDDINGS ISD | BOX 389, HWY. 77 N. | GIDDINGS | TX | 78942 | FAYETTE COUNTY |
| LA GRANGE ISD | BOX 100 | LA GRANGE | TX | 78945 | FAYETTE COUNTY |
| LA GRANGE, CITY OF | 155 EAST COLORADO | LA GRANGE | TX | 78945 | FAYETTE COUNTY |
| CRK. WCID NO.1 | P.O. BOX C | LA GRANGE | TX | 78945 | FAYETTE COUNTY |
| ROUND TOP, TOWN OF | P.O. BOX 215 | ROUND TOP | TX | 78954 | FAYETTE COUNTY |
| ROUND TOP-CARMINE ISD | BOX 385 | CARMINE | TX | 78932 | FAYETTE COUNTY |
| SCHULENBURG ISD | 517 NORTH STREET | G | TX | 78956 | FAYETTE COUNTY |
| SCHULENBURG, CITY OF | P.O. BOX 8 | G | TX | 78956 | FAYETTE COUNTY |
| SMITHVILLE ISD | BOX 479 | SMITHVILLE | TX | 78957 | FAYETTE COUNTY |
| WEIMAR ISD | 506 W. MAIN | WEIMAR | TX | 78962 | FAYETTE COUNTY |
| HAMLIN ISD | BOX 338 | HAMLIN | TX | 79520 | FISHER COUNTY |
| HAMLIN, CITY OF | P.O. BOX 157 | HAMLIN | TX | 79520 | FISHER COUNTY |
| HERMLEIGH ISD | 1026 SCHOOL AVE | HERMLEIGH | TX | 79526 | FISHER COUNTY |
| ROBY CISD | P.O. BOX 519 | ROBY | TX | 79543 | FISHER COUNTY |

| Entity | Address | City | State | ZIP | County |
|---|---|---|---|---|---|
| ROBY, CITY OF | P.O. BOX 170 | ROBY | TX | 79543 | FISHER COUNTY |
| ROSCOE ISD | BOX 579 | ROSCOE | TX | 79545 | FISHER COUNTY |
| ROTAN ISD | 102 N. MCKINLEY AVENUE | ROTAN | TX | 79546 | FISHER COUNTY |
| ROTAN MWA | 107 E SAMMY BAUGH AVE | ROTAN | TX | 79546 | FISHER COUNTY |
| ROTAN, CITY OF | 302 W. SAMMY BAUGH | ROTAN | TX | 79546-4411 | FISHER COUNTY |
| SWEETWATER ISD | 207 MUSGROVE STREET | SWEETWATER | TX | 79556 | FISHER COUNTY |
| TRENT ISD | BOX 105 | TRENT | TX | 79561 | FISHER COUNTY |
| | | | | | |
| FLOYDADA ISD | 226 W. CALIFORNIA | FLOYDADA | TX | 79235 | FLOYD COUNTY |
| FLOYDADA, CITY OF | 114 W. VIRGINIA | FLOYDADA | TX | 79235-2717 | FLOYD COUNTY |
| HIGH PLAINS UWCD NO. 1 | 2930 AVENUE Q | LUBBOCK | TX | 79411-2499 | FLOYD COUNTY |
| LOCKNEY ISD | BOX 428 | LOCKNEY | TX | 79241 | FLOYD COUNTY |
| LOCKNEY, CITY OF | P.O. BOX 387 | LOCKNEY | TX | 79241 | FLOYD COUNTY |
| MOTLEY COUNTY ISD | DRAWER 310 | MATADOR | TX | 79244 | FLOYD COUNTY |
| | | | | | |
| CROWELL ISD | BOX 239 | CROWELL | TX | 79227 | FOARD COUNTY |
| CROWELL, CITY OF | P.O. BOX 250 | CROWELL | TX | 79227 | FOARD COUNTY |
| | | | | | |
| ARCOLA, CITY OF | 13222 HIGHWAY 6 | ARCOLA | TX | 77583 | FORT BEND COUNTY |
| BEASLEY, CITY OF | P.O. BOX 122 | BEASLEY | TX | 77417 | FORT BEND COUNTY |
| BIG OAKS MUD | 919 MILAM, STE 2400 | HOUSTON | TX | 77002 | FORT BEND COUNTY |
| BLUE RIDGE WEST MUD | 3 GREENWAY PLAZA, STE 2000 | HOUSTON | TX | 77046 | FORT BEND COUNTY |
| BRAZOS ISD | P.O. BOX 819 | WALLIS | TX | 77485 | FORT BEND COUNTY |
| BURNEY ROAD MUD | 6363 WOODWAY, #725 | HOUSTON | TX | 77057 | FORT BEND COUNTY |
| CHELFORD CITY MUD | 3 GREENWAY PLAZA, STE. 2000 | HOUSTON | TX | 77046 | FORT BEND COUNTY |
| CIMARRON MUD | 3200 SOUTHWEST FREEWAY | HOUSTON | TX | 77027 | FORT BEND COUNTY |
| CINCO MUD NO. 1 | 2600 | HOUSTON | TX | 77027 | FORT BEND COUNTY |
| CINCO MUD NO. 10 | 2600 | HOUSTON | TX | 77027 | FORT BEND COUNTY |
| CINCO MUD NO. 12 | 2600 | HOUSTON | TX | 77002 | FORT BEND COUNTY |
| CINCO MUD NO. 14 | 2600 | HOUSTON | TX | 77027 | FORT BEND COUNTY |
| CINCO MUD NO. 2 | 1100 LOUISIANA, SUITE 400 | HOUSTON | TX | 77002-5211 | FORT BEND COUNTY |
| CINCO MUD NO. 3 | 2600 | HOUSTON | TX | 77027 | FORT BEND COUNTY |
| CINCO MUD NO. 5 | 1100 LOUISIANA,#400 | HOUSTON | TX | 77002 | FORT BEND COUNTY |
| CINCO MUD NO. 6 | 2600 | HOUSTON | TX | 77027 | FORT BEND COUNTY |
| CINCO MUD NO. 7 | 3200 SOUTHWEST FRWY, NO. 260 | HOUSTON | TX | 77027 | FORT BEND COUNTY |

| Name | Address | City | State | ZIP | County |
|---|---|---|---|---|---|
| CINCO MUD NO. 8 | 3 GREENWAY PLAZA, STE. 2000 | HOUSTON | TX | 77046 | FORT BEND COUNTY |
| CINCO MUD NO. 9 | 2600 | HOUSTON | TX | 77027 | FORT BEND COUNTY |
| CORNERSTONES MUD | 1415 LOUISIANA, 5TH FLOOR | HOUSTON | TX | 77002 | FORT BEND COUNTY |
| ELDRIDGE ROAD MUD | 1300 POST OAK BLVD.#1400 | HOUSTON | TX | 77056 | FORT BEND COUNTY |
| FIRST COLONY MUD NO. 9 | 600 JEFFERSON, STE 780 | HOUSTON | TX | 77002 | FORT BEND COUNTY |
| FORT BEND CO MUD NO. 41 | 1300 POST OAK BLVD.#1400 | HOUSTON | TX | 77056 | FORT BEND COUNTY |
| FORT BEND COUNTY LID NO. 12 | 1100 LOUISIANA ST., STE 400 | HOUSTON | TX | 77002-5211 | FORT BEND COUNTY |
| FORT BEND COUNTY MUD NO. 101 | 1300 POST OAK BLVD., #1400 | HOUSTON | TX | 77056 | FORT BEND COUNTY |
| FORT BEND COUNTY MUD NO. 102 | 1300 POST OAK BLVD., #1400 | HOUSTON | TX | 77056 | FORT BEND COUNTY |
| FORT BEND COUNTY MUD NO. 103 | 1300 POST OAK BLVD., #1400 | HOUSTON | TX | 77056 | FORT BEND COUNTY |
| FORT BEND COUNTY MUD NO. 104 | 1300 POST OAK BLVD., #1400 | HOUSTON | TX | 77056 | FORT BEND COUNTY |
| FORT BEND COUNTY MUD NO. 106 | 2600 | HOUSTON | TX | 77027 | FORT BEND COUNTY |
| FORT BEND COUNTY MUD NO. 108 | 2600 | HOUSTON | TX | 77027 | FORT BEND COUNTY |
| FORT BEND COUNTY MUD NO. 112 | 1300 POST OAK BLVD, STE 1400 | HOUSTON | TX | 77056 | FORT BEND COUNTY |
| FORT BEND COUNTY MUD NO. 118 | 1100 LOUISIANA ST., STE 400 | HOUSTON | TX | 77002-5211 | FORT BEND COUNTY |
| FORT BEND COUNTY MUD NO. 142 | 1300 POST OAK BLVD, STE 1400 | HOUSTON | TX | 77056 | FORT BEND COUNTY |
| FORT BEND COUNTY MUD NO. 144 | 1300 POST OAK BLVD, STE 1400 | HOUSTON | TX | 77056 | FORT BEND COUNTY |
| FORT BEND COUNTY MUD NO. 19 | 1100 LOUISIANA, #400 | HOUSTON | TX | 77002 | FORT BEND COUNTY |
| FORT BEND COUNTY MUD NO. 23 | 2600 | HOUSTON | TX | 77027 | FORT BEND COUNTY |
| FORT BEND COUNTY MUD NO. 25 | 770 S. POST OAK LANE, STE 410 | HOUSTON | TX | 77056 | FORT BEND COUNTY |
| FORT BEND COUNTY MUD NO. 26 | 1100 LOUISIANA, #400 | HOUSTON | TX | 77002 | FORT BEND COUNTY |
| FORT BEND COUNTY MUD NO. 34 | 1300 POST OAK BLVD., STE 1400 | HOUSTON | TX | 77056 | FORT BEND COUNTY |
| FORT BEND COUNTY MUD NO. 35 | 1300 POST OAK BLVD., #1400 | HOUSTON | TX | 77056 | FORT BEND COUNTY |
| FORT BEND COUNTY MUD NO. 37 | 1001 MCKINNEY, SUITE 1000 | HOUSTON | TX | 77002-6424 | FORT BEND COUNTY |
| FORT BEND COUNTY MUD NO. 49 | 4545 BISSONNET, STE 275 | BELLAIRE | TX | 77401 | FORT BEND COUNTY |
| FORT BEND COUNTY MUD NO. 50 | 2600 | HOUSTON | TX | 77027 | FORT BEND COUNTY |
| FORT BEND COUNTY MUD NO. 66 | 6383 WOODWAY, STE 725 | HOUSTON | TX | 77057-1792 | FORT BEND COUNTY |
| FORT BEND COUNTY MUD NO. 68 | 1300 POST OAK BLVD, STE 1400 | HOUSTON | TX | 77056 | FORT BEND COUNTY |
| FORT BEND COUNTY MUD NO. 81 | 1301 MCKINNEY AVE.#5100 | HOUSTON | TX | 77010-3095 | FORT BEND COUNTY |
| FORT BEND COUNTY MUD NO. 94 | 1300 POST OAK BLVD, STE 1400 | HOUSTON | TX | 77056 | FORT BEND COUNTY |
| FORT BEND COUNTY WCID NO. 1 | P.O.BOX 1349 | SUGAR LAND | TX | 77487-1349 | FORT BEND COUNTY |
| FORT BEND ISD | BOX 1004 | SUGAR LAND | TX | 77487-1004 | FORT BEND COUNTY |
| FORT BEND MUD NO. 1 | 2600 | HOUSTON | TX | 77027 | FORT BEND COUNTY |
| FORT BEND MUD NO. 109 | 2600 | HOUSTON | TX | 77027 | FORT BEND COUNTY |
| FORT BEND MUD NO. 111 | 2600 | HOUSTON | TX | 77027 | FORT BEND COUNTY |

| | | | | |
|---|---|---|---|---|
| FORT BEND MUD NO. 2 | 2600 | HOUSTON | TX | 77027 | FORT BEND COUNTY |
| FORT BEND MUD NO. 21 | P.O. BOX 16819 | SUGAR LAND | TX | 77496-6819 | FORT BEND COUNTY |
| FORT BEND MUD NO. 30 | 2600 | HOUSTON | TX | 77027 | FORT BEND COUNTY |
| FORT BEND MUD NO. 67 | 2600 | HOUSTON | TX | 77027 | FORT BEND COUNTY |
| FORT BEND MUD NO. 69 | 2600 | HOUSTON | TX | 77027 | FORT BEND COUNTY |
| FORT BEND WCID NO. 2 | 2600 | HOUSTON | TX | 77027 | FORT BEND COUNTY |
| FULSHEAR, CITY OF | P.O. BOX 279 | FULSHEAR | TX | 77441-0279 | FORT BEND COUNTY |
| GRAND LAKES MUD NO. 1 | 1300 POST OAK BLVD.,#1400 | HOUSTON | TX | 77056 | FORT BEND COUNTY |
| GRAND LAKES MUD NO. 2 | 1300 POST OAK BLVD.,#1400 | HOUSTON | TX | 77056 | FORT BEND COUNTY |
| GRAND LAKES MUD NO. 4 | 1300 POST OAK BLVD.,#1400 | HOUSTON | TX | 77056 | FORT BEND COUNTY |
| IMP. DIST. | 1300 POST OAK BLVD.,#1400 | HOUSTON | TX | 77056 | FORT BEND COUNTY |
| GRAND MISSION MUD NO. 1 | 3 GREENWAY PLAZA, STE. 2000 | HOUSTON | TX | 77046 | FORT BEND COUNTY |
| 1 | 1300 POST OAK BLVD.,, 1400 | HOUSTON | TX | 77056 | FORT BEND COUNTY |
| 5 | 1300 POST OAK BLVD.,#1400 | HOUSTON | TX | 77056 | FORT BEND COUNTY |
| MUD NO. 3 | 1300 POST OAK BLVD.,#1400 | HOUSTON | TX | 77056 | FORT BEND COUNTY |
| SYSTEM | P.O. BOX 667517, MC 1144 | HOUSTON | TX | 77266-7517 | FORT BEND COUNTY |
| HOUSTON, CITY OF | P.O. BOX 1562 | HOUSTON | TX | 77251-1562 | FORT BEND COUNTY |
| KATY ISD | BOX 159 | KATY | TX | 77492 | FORT BEND COUNTY |
| KATY, CITY OF | P.O. BOX 617 | KATY | TX | 77492 | FORT BEND COUNTY |
| KENDLETON ISD | BOX 705 | KENDLETON | TX | 77451 | FORT BEND COUNTY |
| KENDLETON, CITY OF | P.O. BOX 809 | KENDLETON | TX | 77451 | FORT BEND COUNTY |
| LAMAR CONSOLIDATED ISD | 3911 AVENUE I | ROSENBERG | TX | 77471 | FORT BEND COUNTY |
| MEADOWCREEK MUD | 3134 CARTWRIGHT ROAD | CITY | TX | 77459 | FORT BEND COUNTY |
| MEADOWS PLACE, CITY OF | ONE TROYAN DRIVE | PLACE | TX | 77477 | FORT BEND COUNTY |
| MEMORIAL MUD | P.O. BOX 16819 | SUGAR LAND | TX | 77496-6819 | FORT BEND COUNTY |
| MISSION BEND MUD NO. 1 | 2600 | HOUSTON | TX | 77027 | FORT BEND COUNTY |
| MISSOURI CITY, CITY OF | 1522 TEXAS PARKWAY | CITY | TX | 77489 | FORT BEND COUNTY |
| NEEDVILLE ISD | BOX 412 | NEEDVILLE | TX | 77461 | FORT BEND COUNTY |
| NEEDVILLE, CITY OF | P.O. BOX 527 | NEEDVILLE | TX | 77461-0527 | FORT BEND COUNTY |
| NORTH MISSION GLEN MUD | 3 GREENWAY PLAZA, STE. 2000 | HOUSTON | TX | 77046 | FORT BEND COUNTY |
| ORCHARD, CITY OF | P.O. BOX 59 | ORCHARD | TX | 77464 | FORT BEND COUNTY |
| PALMER PLANTATION MUD NO. 1 | 6363 WOODWAY,#725 | HOUSTON | TX | 77057-1792 | FORT BEND COUNTY |
| PALMER PLANTATION MUD NO. 2 | 6363 WOODWAY,#725 | HOUSTON | TX | 77057 | FORT BEND COUNTY |
| PEARLAND, CITY OF | 3519 LIBERTY DRIVE | PEARLAND | TX | 77581-5416 | FORT BEND COUNTY |
| PECAN GROVE MUD | 2600 | HOUSTON | TX | 77027 | FORT BEND COUNTY |