| | | | | |
|---|---|---|---|---|
| PLANTATION MUD | 1300 POST OAK BLVD.,#1400 | HOUSTON | TX | 77056 | FORT BEND COUNTY |
| PLEAK, CITY OF | 6621 FM 2218 | RICHMOND | TX | 77469 | FORT BEND COUNTY |
| QUAIL VALLEY UD | 2300 1ST CITY TWER 1001 FANNIN | HOUSTON | TX | 77002 | FORT BEND COUNTY |
| RENN ROAD MUD | 2600 | HOUSTON | TX | 77027 | FORT BEND COUNTY |
| RICHMOND, CITY OF | 402 MORTON | RICHMOND | TX | 77469 | FORT BEND COUNTY |
| ROSENBERG, CITY OF | P.O. BOX 32 | ROSENBERG | TX | 77471 | FORT BEND COUNTY |
| SIENNA PLANTATION MUD NO. 1 | 3200 SOUTHWEST FWY, STE 2600 | HOUSTON | TX | 77027-9944 | FORT BEND COUNTY |
| SIMONTON, CITY OF | P.O. BOX 7 | SIMONTON | TX | 77476 | FORT BEND COUNTY |
| STAFFORD MSD | 1625 STAFFORDSHIRE | STAFFORD | TX | 77477 | FORT BEND COUNTY |
| STAFFORD, CITY OF | 2610 S. MAIN STREET | STAFFORD | TX | 77477 | FORT BEND COUNTY |
| SUGAR LAND, CITY OF | P.O. BOX 110 | SUGAR LAND | TX | 77487-0110 | FORT BEND COUNTY |
| THOMPSONS, CITY OF | P.O. BOX 29 | THOMPSONS | TX | 77481 | FORT BEND COUNTY |
| THUNDERBIRD UD | 23001ST CITY TWR 1001 FANNIN | HOUSTON | TX | 77002 | FORT BEND COUNTY |
| WEST HARRIS COUNTY MUD NO. 4 | 1100 LOUISIANA,#400 | HOUSTON | TX | 77002 | FORT BEND COUNTY |
| WEST KEEGANS BAYOU IMP. DST. | 2600 | HOUSTON | TX | 77027 | FORT BEND COUNTY |
| COLLEGE | 911 BOLING HWY. | WHARTON | TX | 77488 | FORT BEND COUNTY |
| DISTRICT | 2600 | HOUSTON | TX | 77027 | FORT BEND COUNTY |
| | | | | |
| DISTRICT | P.O. BOX 559 | VERNON | TX | 75457 | FRANKLIN COUNTY |
| MOUNT VERNON ISD | BOX 98 | VERNON | TX | 75457 | FRANKLIN COUNTY |
| MOUNT VERNON, CITY OF | P.O. DRAWER 597 | VERNON | TX | 75457 | FRANKLIN COUNTY |
| RIVERCREST ISD | ROUTE 1, BOX 253 | BOGATA | TX | 75417 | FRANKLIN COUNTY |
| SALTILLO ISD | BOX 269 | SALTILLO | TX | 75478 | FRANKLIN COUNTY |
| SULPHUR BLUFF ISD | P.O. BOX 30 | BLUFF | TX | 75481 | FRANKLIN COUNTY |
| WINNSBORO ISD | 207 PINE STREET EAST | WINNSBORO | TX | 75494 | FRANKLIN COUNTY |
| WINNSBORO, CITY OF | 501 SOUTH MAIN | WINNSBORO | TX | 75494 | FRANKLIN COUNTY |
| | | | | |
| BUFFALO ISD | 708 CEDAR CREEK RD | BUFFALO | TX | 75831 | FREESTONE COUNTY |
| DEW ISD | ROUTE 2, BOX 60 | TEAGUE | TX | 75860 | FREESTONE COUNTY |
| FAIRFIELD HOSPITAL DISTRICT | 734 W. COMMERCE, STE C | FAIRFIELD | TX | 75840 | FREESTONE COUNTY |
| FAIRFIELD ISD | 615 POST OAK ROAD | FAIRFIELD | TX | 75840 | FREESTONE COUNTY |
| FAIRFIELD, CITY OF | 222 S. MOUNT STREET | FAIRFIELD | TX | 75840 | FREESTONE COUNTY |
| KIRVIN, CITY OF | P.O. BOX 161 | KIRVIN | TX | 75848 | FREESTONE COUNTY |
| OAKWOOD ISD | 631 N. HOLLY | OAKWOOD | TX | 75855 | FREESTONE COUNTY |
| STREETMAN, CITY OF | P.O. BOX 7 | STREETMAN | TX | 75859 | FREESTONE COUNTY |

| Name | Address | City | State | ZIP | County |
|---|---|---|---|---|---|
| TEAGUE ISD | 420 N. 10TH | TEAGUE | TX | 75860 | FREESTONE COUNTY |
| TEAGUE, CITY OF | 105 S. 4TH AVENUE | TEAGUE | TX | 75860 | FREESTONE COUNTY |
| WORTHAM ISD | BOX 247 | WORTHAM | TX | 76693 | FREESTONE COUNTY |
| WORTHAM, CITY OF | P.O. BOX 186 | WORTHAM | TX | 76693 | FREESTONE COUNTY |
| | | | | | |
| CHARLOTTE ISD | BOX 366 | CHARLOTTE | TX | 78011 | FRIO COUNTY |
| DEVINE ISD | 205 W. COLLEGE | DEVINE | TX | 78016 | FRIO COUNTY |
| DILLEY ISD | 245 HIGHWAY 117 | DILLEY | TX | 78017 | FRIO COUNTY |
| DILLEY, CITY OF | P.O. BOX 230 | DILLEY | TX | 78017 | FRIO COUNTY |
| EVERGREEN WATER DISTRICT | 110 WYOMING BLVD | PLEASANTON | TX | 78064 | FRIO COUNTY |
| FRIO HOSPITAL DISTRICT | 200 S. IH-35 | PEARSALL | TX | 78061 | FRIO COUNTY |
| HONDO ISD | P.O. BOX 308 | HONDO | TX | 78861 | FRIO COUNTY |
| PEARSALL ISD | 318 BERRY RANCH ROAD | PEARSALL | TX | 78061 | FRIO COUNTY |
| PEARSALL, CITY OF | 215 S. ASN STREET | PEARSALL | TX | 78061 | FRIO COUNTY |
| | | | | | |
| LOOP ISD | BOX 917 | LOOP | TX | 79342 | GAINES COUNTY |
| MEMORIAL HOSPITAL DISTRICT | 209 NW 8TH ST. | SEMINOLE | TX | 79360 | GAINES COUNTY |
| SEAGRAVES ISD | BOX 577 | SEAGRAVES | TX | 79359 | GAINES COUNTY |
| SEAGRAVES, CITY OF | P.O. BOX 37 | SEAGRAVES | TX | 79359 | GAINES COUNTY |
| SEMINOLE ISD | 207 S.W. 6TH | SEMINOLE | TX | 79360 | GAINES COUNTY |
| SEMINOLE, CITY OF | 302 SOUTH MAIN ST. | SEMINOLE | TX | 79360 | GAINES COUNTY |
| | | | | | |
| BACLIFF MUD | P.O. DRAWER 8717 | BACLIFF | TX | 77518 | GALVESTON COUNTY |
| BAY COLONY WEST MUD | 6363 WOODWAY, STE 725 | HOUSTON | TX | 77057-1792 | GALVESTON COUNTY |
| BAYOU VISTA, CITY OF | 2929 HWY. 6, STE 100 | BAYOU VISTA | TX | 77563 | GALVESTON COUNTY |
| BAYVIEW MUD | 309 MILES RD. | BACLIFF | TX | 77518 | GALVESTON COUNTY |
| CLEAR CREEK ISD | BOX 799 | LEAGUE CITY | TX | 77573 | GALVESTON COUNTY |
| CLEAR LAKE SHORES, CITY OF | 1006 SOUTH SHORE DRIVE | SHORES | TX | 77565 | GALVESTON COUNTY |
| DICKINSON ISD | DRAWER Z | DICKINSON | TX | 77539 | GALVESTON COUNTY |
| DICKINSON, CITY OF | 2716 FM 517 EAST | DICKINSON | TX | 77539 | GALVESTON COUNTY |
| FRIENDSWOOD ISD | 302 LAUREL DRIVE | D | TX | 77546 | GALVESTON COUNTY |
| FRIENDSWOOD, CITY OF | 910 SOUTH FRIENDSWOOD DR. | D | TX | 77546 | GALVESTON COUNTY |
| GALVESTON COLLEGE | 4015 AVENUE Q | GALVESTON | TX | 77550 | GALVESTON COUNTY |
| CONSOLIDATED DRAINAGE | 1605 WHITAKER | D | TX | 77546 | GALVESTON COUNTY |
| GALVESTON COUNTY DD NO. 1 | P.O.BOX 591 | SANTA FE | TX | 77517 | GALVESTON COUNTY |

| Entity | Address | City | State | ZIP | County |
|---|---|---|---|---|---|
| GALVESTON COUNTY DD NO. 2 | P.O. BOX 624 | LA MARQUE | TX | 77568 | GALVESTON COUNTY |
| GALVESTON COUNTY FWSD NO. 6 | 600 JEFFERSON, STE 780 | HOUSTON | TX | 77002-7395 | GALVESTON COUNTY |
| GALVESTON COUNTY MUD NO. 1 | 4015 PIRATES BEACH | GALVESTON | TX | 77554 | GALVESTON COUNTY |
| GALVESTON COUNTY MUD NO. 12 | 2929 HWY 6, STE 300 | BAYOU VISTA | TX | 77563 | GALVESTON COUNTY |
| GALVESTON COUNTY MUD NO. 13 | 6363 WOODWAY, #725 | HOUSTON | TX | 77057 | GALVESTON COUNTY |
| GALVESTON COUNTY MUD NO. 14 | 1300 POST OAK BLVD.,#1400 | HOUSTON | TX | 77056 | GALVESTON COUNTY |
| GALVESTON COUNTY MUD NO. 15 | 1300 POST OAK BLVD.,#1400 | HOUSTON | TX | 77056 | GALVESTON COUNTY |
| GALVESTON COUNTY MUD NO. 2 | 3 GREENWAY PLAZA, STE. 2000 | HOUSTON | TX | 77046 | GALVESTON COUNTY |
| GALVESTON COUNTY MUD NO. 29 | 1300 POST OAK BLVD.,#1400 | HOUSTON | TX | 77056 | GALVESTON COUNTY |
| GALVESTON COUNTY MUD NO. 3 | 2600 | HOUSTON | TX | 77027 | GALVESTON COUNTY |
| GALVESTON COUNTY MUD NO. 6 | 1100 LOUISIANA, #400 | HOUSTON | TX | 77002 | GALVESTON COUNTY |
| DISTRICT | 2121 MARKET STREET, SUITE 211 | GALVESTON | TX | 77550 | GALVESTON COUNTY |
| GALVESTON COUNTY WCID NO. 1 | P. O. BOX 307 | DICKINSON | TX | 77539 | GALVESTON COUNTY |
| GALVESTON COUNTY WCID NO. 12 | 602 SAWYER, SUITE 205 | HOUSTON | TX | 77007 | GALVESTON COUNTY |
| GALVESTON COUNTY WCID NO. 19 | P.O.BOX 105 | HITCHCOCK | TX | 77563 | GALVESTON COUNTY |
| GALVESTON COUNTY WCID NO. 8 | 600 JEFFERSON, STE 780 | HOUSTON | TX | 77002 | GALVESTON COUNTY |
| GALVESTON ISD | DRAWER 660 | GALVESTON | TX | 77553 | GALVESTON COUNTY |
| GALVESTON, CITY OF | P.O. BOX 779 | GALVESTON | TX | 77553 | GALVESTON COUNTY |
| HIGH ISLAND ISD | BOX 246 | HIGH ISLAND | TX | 77623 | GALVESTON COUNTY |
| HITCHCOCK ISD | 8117 HIGHWAY 6 | HITCHCOCK | TX | 77563 | GALVESTON COUNTY |
| HITCHCOCK, CITY OF | 7423 HIGHWAY 6 | HITCHCOCK | TX | 77563 | GALVESTON COUNTY |
| JAMAICA BEACH, CITY OF | P. O. BOX 5264 | GALVESTON | TX | 77554 | GALVESTON COUNTY |
| KEMAH, CITY OF | 1401 STATE HWY 146 | KEMAH | TX | 77565 | GALVESTON COUNTY |
| LA MARQUE ISD | P. O. BOX 7 | LA MARQUE | TX | 77568 | GALVESTON COUNTY |
| LA MARQUE, CITY OF | 1111 BAYOU | LA MARQUE | TX | 77568 | GALVESTON COUNTY |
| LEAGUE CITY, CITY OF | 300 W. WALKER | LEAGUE CITY | TX | 77573 | GALVESTON COUNTY |
| MAINLAND, COLLEGE OF THE | 1200 AMBURN ROAD | TEXAS CITY | TX | 77591 | GALVESTON COUNTY |
| SAN LEON MUD | P.O.BOX 5506 | SAN LEON | TX | 77539 | GALVESTON COUNTY |
| SANTA FE ISD | BOX 699 | SANTA FE | TX | 77510 | GALVESTON COUNTY |
| SANTA FE, CITY OF | P. O. BOX 950 | SANTA FE | TX | 77510-0950 | GALVESTON COUNTY |
| SEABROOK, CITY OF | 1700 FIRST STREET | SEABROOK | TX | 77586 | GALVESTON COUNTY |
| SOUTH SHORE HARBOR MUD NO. 2 | 6363 WOODWAY, #725 | HOUSTON | TX | 77057-1792 | GALVESTON COUNTY |
| SOUTH SHORE HARBOR MUD NO. 3 | 6363 WOODWAY #725 | HOUSTON | TX | 77057-1792 | GALVESTON COUNTY |
| SOUTH SHORE HARBOR MUD NO. 7 | 6363 WOODWAY, STE 725 | HOUSTON | TX | 77057-1792 | GALVESTON COUNTY |
| | 6363 WOODWAY, # 725 | HOUSTON | TX | 77057 | GALVESTON COUNTY |

6

| Name | Address | City | State | ZIP | County |
|---|---|---|---|---|---|
| TARA GLEN MUD | 1415 LOUISIANA, 5TH FLOOR | HOUSTON | TX | 77002 | GALVESTON COUNTY |
| TEXAS CITY ISD | BOX 1150 | TEXAS CITY | TX | 77592 | GALVESTON COUNTY |
| TEXAS CITY, CITY OF | P.O. BOX 2608 | TEXAS CITY | TX | 77592 | GALVESTON COUNTY |
| TIKI ISLAND, CITY OF | 802 TIKI DR., ROUTE 2 | TIKI ISLAND | TX | 77554 | GALVESTON COUNTY |
| | | | | | |
| CROSBYTON ISD | 204 SOUTH HARRISON | CROSBYTON | TX | 79322 | GARZA COUNTY |
| DISTRCT | 608 W. 6TH ST. | POST | TX | 79356-3629 | GARZA COUNTY |
| FRESH WATER CONS. DIST. | 300 W. MAIN ST. | POST | TX | 79356 | GARZA COUNTY |
| POST ISD | P.O. BOX 70 | POST | TX | 79356 | GARZA COUNTY |
| POST, CITY OF | 105 E. MAIN STREET | POST | TX | 79356 | GARZA COUNTY |
| SOUTHLAND ISD | ROUTE 2, BOX 103 | SOUTHLAND | TX | 79364-9549 | GARZA COUNTY |
| | | | | | |
| DOSS CONS. CSD | 101 W. MAIN, UNIT #14 | URG | TX | 78624 | GILLESPIE COUNTY |
| FREDERICKSBURG ISD | 234 FRIENDSHIP LANE | URG | TX | 78624-5053 | GILLESPIE COUNTY |
| FREDERICKSBURG, CITY OF | 126 W. MAIN ST. | URG | TX | 78624 | GILLESPIE COUNTY |
| GILLESPIE COUNTY WCID NO. 1 | 438 SCHUMANN LAKE RD | STONEWALL | TX | 78671 | GILLESPIE COUNTY |
| HARPER ISD | BOX 68 | HARPER | TX | 78631 | GILLESPIE COUNTY |
| HILL COUNTRY UWCD | 508 S. WASHINGTON ST. | URG | TX | 78624 | GILLESPIE COUNTY |
| STONEWALL WCID | P.O.BOX 313 | STONEWALL | TX | 78671 | GILLESPIE COUNTY |
| | | | | | |
| GLASSCOCK GROUNDWATER CD | P.O.BOX 208 | GARDEN CITY | TX | 79739 | GLASSCOCK COUNTY |
| GLASSCOCK ISD | BOX 9 | GARDEN CITY | TX | 79739 | GLASSCOCK COUNTY |
| | | | | | |
| GOLIAD ISD | BOX 830 | GOLIAD | TX | 77963 | GOLIAD COUNTY |
| GOLIAD, CITY OF | P.O. BOX 939 | GOLIAD | TX | 77963 | GOLIAD COUNTY |
| SAN ANTONIO RA | P.O.BOX 839980 | SAN ANTONIO | TX | 78283-9980 | GOLIAD COUNTY |
| | | | | | |
| CUERO ISD | 405 PARK HEIGHTS DRIVE | CUERO | TX | 77954 | GONZALES COUNTY |
| GONZALES COUNTY UWCD | P.O.BOX 1919 | GONZALES | TX | 78629 | GONZALES COUNTY |
| GONZALES HEALTHCARE SYSTEMS | P.O. BOX 587 | GONZALES | TX | 78629 | GONZALES COUNTY |
| GONZALES ISD | 926 ST. LAWRENCE STREET | GONZALES | TX | 78629 | GONZALES COUNTY |
| GONZALES, CITY OF | P.O. BOX 547 | GONZALES | TX | 78629 | GONZALES COUNTY |
| MOULTON ISD | DRAWER C | MOULTON | TX | 77975 | GONZALES COUNTY |
| NIXON HOSPITAL DISTRICT | P.O. BOX 667 | NIXON | TX | 78140 | GONZALES COUNTY |
| NIXON, CITY OF | 100 WEST THIRD STREET | NIXON | TX | 78140 | GONZALES COUNTY |

| | | | | |
|---|---|---|---|---|
| NIXON-SMILEY CONS. ISD | BOX 400, 800 RANCHO RD. | TX | 78140 | GONZALES COUNTY |
| SHINER ISD | DRAWER 804 | TX | 77984 | GONZALES COUNTY |
| SMILEY, CITY OF | P.O. BOX 189 | TX | 78159 | GONZALES COUNTY |
| WAELDER ISD | BOX 247 | TX | 78959 | GONZALES COUNTY |
| WAELDER, CITY OF | P.O. BOX 427 | TX | 78959 | GONZALES COUNTY |
| YOAKUM HOSPITAL DISTRICT | P.O. BOX 50 | TX | 77995 | GONZALES COUNTY |
| | | | | |
| FORT ELLIOTT CISD | BOX 138 | TX | 79011 | GRAY COUNTY |
| GRANDVIEW-HOPKINS ISD | 11676 FM 293 | TX | 79039 | GRAY COUNTY |
| GROOM ISD | BOX 598 | TX | 79039 | GRAY COUNTY |
| LEFORS ISD | BOX 390 | TX | 79054 | GRAY COUNTY |
| LEFORS, CITY OF | P.O. BOX 383 | TX | 79054 | GRAY COUNTY |
| MCLEAN ISD | P.O. BOX 90 | TX | 79057 | GRAY COUNTY |
| MCLEAN, CITY OF | P.O. BOX 9 | TX | 79057 | GRAY COUNTY |
| MIAMI ISD | BOX 368 | TX | 79059 | GRAY COUNTY |
| PAMPA ISD | 321 WEST ALBERT | TX | 79065 | GRAY COUNTY |
| PAMPA, CITY OF | P.O. BOX 2499 | TX | 79065 | GRAY COUNTY |
| PANHANDLE GWCD NO. 3 | P.O.BOX 637 | TX | 79097 | GRAY COUNTY |
| WHEELER ISD | BOX 1010 | TX | 79096 | GRAY COUNTY |
| WHITE DEER ISD | BOX 517 | TX | 79097 | GRAY COUNTY |
| | | | | |
| BELLS ISD | BOX 7 | TX | 75414 | GRAYSON COUNTY |
| BELLS, CITY OF | P.O. BOX 95 | TX | 75414 | GRAYSON COUNTY |
| CELINA ISD | BOX 188 | TX | 75009 | GRAYSON COUNTY |
| CHOCTAW WATERSHED WID | 406 B.W. LAMAR | TX | 75090 | GRAYSON COUNTY |
| COLLINSVILLE ISD | BOX 49 | TX | 76233 | GRAYSON COUNTY |
| COLLINSVILLE, CITY OF | P.O. BOX 649 | TX | 76233 | GRAYSON COUNTY |
| DENISON ISD | 1201 S. RUSK | TX | 75020 | GRAYSON COUNTY |
| DENISON, CITY OF | P.O. BOX 347 | TX | 75020 | GRAYSON COUNTY |
| DORCHESTER, CITY OF | 373 MAIN ST. | TX | 75459 | GRAYSON COUNTY |
| GRAYSON COUNTY COLLEGE | 6101 GRAYSON DRIVE | TX | 75020 | GRAYSON COUNTY |
| GUNTER ISD | P.O. BOX 109 | TX | 75058-0109 | GRAYSON COUNTY |
| GUNTER, CITY OF | P.O. BOX 349 | TX | 75058 | GRAYSON COUNTY |
| HOWE ISD | 105 W. TUTT | TX | 75459 | GRAYSON COUNTY |
| HOWE, CITY OF | P.O. BOX 518 | TX | 75459-0518 | GRAYSON COUNTY |

| Entity | Address | City | State | Zip | County |
|---|---|---|---|---|---|
| KNOLLWOOD, CITY OF | 100 COLLINS DRIVE | SHERMAN | TX | 75092 | GRAYSON COUNTY |
| WCID NO. 1 | P.O.BOX 715 | GORDONVILLE | TX | 76245 | GRAYSON COUNTY |
| PILOT POINT ISD | 829 S. HARRISON ST. | PILOT POINT | TX | 76258 | GRAYSON COUNTY |
| POTTSBORO ISD | BOX 555 | POTTSBORO | TX | 75076 | GRAYSON COUNTY |
| POTTSBORO, CITY OF | P.O. BOX 1089 | POTTSBORO | TX | 75076 | GRAYSON COUNTY |
| S AND S CONS. ISD | P.O. BOX 837 | SADLER | TX | 76264 | GRAYSON COUNTY |
| SADLER, CITY OF | P.O. BOX 543 | SADLER | TX | 76264 | GRAYSON COUNTY |
| SAVOY, CITY OF | 108 E. HAYES ST. | SAVOY | TX | 75479 | GRAYSON COUNTY |
| SHERMAN ISD | BOX 1176 | SHERMAN | TX | 75091 | GRAYSON COUNTY |
| SHERMAN, CITY OF | P.O. BOX 1106 | SHERMAN | TX | 75091-1106 | GRAYSON COUNTY |
| SOUTHMAYD, CITY OF | P.O. BOX 88 | SOUTHMAYD | TX | 76268 | GRAYSON COUNTY |
| UTILITY DISTRICT | 8046 W. HWY 56 | SAVOY | TX | 75479 | GRAYSON COUNTY |
| TIOGA ISD | BOX 159 | TIOGA | TX | 76271 | GRAYSON COUNTY |
| TIOGA, CITY OF | P.O. BOX 206 | TIOGA | TX | 76271 | GRAYSON COUNTY |
| TOM BEAN ISD | BOX 128 | TOM BEAN | TX | 75489 | GRAYSON COUNTY |
| TOM BEAN, CITY OF | P.O. BOX 312 | TOM BEAN | TX | 75489-0312 | GRAYSON COUNTY |
| TRENTON ISD | BOX 5 | TRENTON | TX | 75490 | GRAYSON COUNTY |
| VAN ALSTYNE ISD | BOX 518 | VAN ALSTYNE | TX | 75495 | GRAYSON COUNTY |
| VAN ALSTYNE, CITY OF | P.O. BOX 247 | VAN ALSTYNE | TX | 75495 | GRAYSON COUNTY |
| WHITESBORO ISD | 115 FOURTH STREET | WHITESBORO | TX | 76273 | GRAYSON COUNTY |
| WHITESBORO, CITY OF | 111 W. MAIN, P.O. BOX 340 | WHITESBORO | TX | 76273 | GRAYSON COUNTY |
| WHITEWRIGHT ISD | BOX 888 | WHITEWRIGHT | TX | 75491 | GRAYSON COUNTY |
| WHITEWRIGHT, CITY OF | P.O. BOX 516 | WHITEWRIGHT | TX | 75491 | GRAYSON COUNTY |
| CLARKSVILLE CITY, CITY OF | P.O. BOX 1111 | WHITE OAK | TX | 75693.6111 | GREGG COUNTY |
| EAST MOUNTAIN, CITY OF | 103 MUNICIPAL DR. | GILMER | TX | 75645 | GREGG COUNTY |
| EASTON, CITY OF | P.O. BOX 7 | EASTON | TX | 75641-0007 | GREGG COUNTY |
| GLADEWATER ISD | 500 W. QUITMAN | GLADEWATER | TX | 75647 | GREGG COUNTY |
| GLADEWATER, CITY OF | P.O. BOX 1725 | GLADEWATER | TX | 75647-0037 | GREGG COUNTY |
| KILGORE COLLEGE | 1100 BROADWAY | KILGORE | TX | 75662-3299 | GREGG COUNTY |
| KILGORE ISD | 301 N. KILGORE ST. | KILGORE | TX | 75662 | GREGG COUNTY |
| KILGORE, CITY OF | P.O. BOX 990 | KILGORE | TX | 75663 | GREGG COUNTY |
| LAKEPORT, CITY OF | 207 MILAM ROAD | LONGVIEW | TX | 75603 | GREGG COUNTY |
| LONGVIEW ISD | BOX 3268 | LONGVIEW | TX | 75606 | GREGG COUNTY |
| LONGVIEW, CITY OF | P.O. BOX 1952 | LONGVIEW | TX | 75606-1952 | GREGG COUNTY |

| Name | Address | City | State | Zip | County |
|---|---|---|---|---|---|
| PINE TREE ISD | BOX 5878 | LONGVIEW | TX | 75608 | GREGG COUNTY |
| SABINE ISD | 5424 FM 1252 W | GLADEWATER | TX | 75647 | GREGG COUNTY |
| SPRING HILL ISD | 3101 SPRING HILL ROAD | LONGVIEW | TX | 75605-2822 | GREGG COUNTY |
| WARREN CITY, CITY OF | 3004 GEORGE RICHEY ROAD | GLADEWATER | TX | 75647 | GREGG COUNTY |
| WHITE OAK ISD | 200 S. WHITE OAK RD. | WHITE OAK | TX | 75693 | GREGG COUNTY |
| WHITE OAK, CITY OF | 906 S. WHITE OAK RD | WHITE OAK | TX | 75693-1430 | GREGG COUNTY |
| | | | | | |
| ANDERSON, CITY OF | P.O. BOX 592 | ANDERSON | TX | 77830-0592 | GRIMES COUNTY |
| ANDERSON-SHIRO CONS. ISD | 1139 HWY 90 NORTH | ANDERSON | TX | 77830 | GRIMES COUNTY |
| BEDIAS, CITY OF | P.O. BOX 400 | BEDIAS | TX | 77831 | GRIMES COUNTY |
| GRIMES COUNTY MUD NO. 1 | 1001 MCKINNEY #1000 | HOUSTON | TX | 77002 | GRIMES COUNTY |
| IOLA ISD | BOX 159 | IOLA | TX | 77861 | GRIMES COUNTY |
| MADISONVILLE CONS. ISD | BOX 879 | MADISONVILLE | TX | 77864 | GRIMES COUNTY |
| NAVASOTA ISD | BOX 511 | NAVASOTA | TX | 77868 | GRIMES COUNTY |
| NAVASOTA, CITY OF | P.O. BOX 910 | NAVASOTA | TX | 77868 | GRIMES COUNTY |
| RICHARDS ISD | BOX 308 | RICHARDS | TX | 77873 | GRIMES COUNTY |
| TODD MISSION, CITY OF | 21718 FM 1774 | E | TX | 77363 | GRIMES COUNTY |
| | | | | | |
| AUTHORITY | P.O. BOX 930 | SCHERTZ | TX | 78154 | GUADALUPE COUNTY |
| CIBOLO, CITY OF | P.O. BOX 826 | CIBOLO | TX | 78108-0826 | GUADALUPE COUNTY |
| COMAL ISD | 1421 NORTH BUSINESS 35 | BRAUNFELS | TX | 78130 | GUADALUPE COUNTY |
| DISTRICT | P.O. BOX 99 | MARION | TX | 78124 | GUADALUPE COUNTY |
| LA VERNIA ISD | 13600 US HWY 87 WEST | LA VERNIA | TX | 78121 | GUADALUPE COUNTY |
| LULING ISD | 212 EAST BOWIE | LULING | TX | 78648 | GUADALUPE COUNTY |
| MARION ISD | BOX 189 | MARION | TX | 78124 | GUADALUPE COUNTY |
| MARION, CITY OF | P.O. BOX 158 | MARION | TX | 78124 | GUADALUPE COUNTY |
| NAVARRO ISD | DRAWER 10 | GERONIMO | TX | 78115 | GUADALUPE COUNTY |
| NEW BERLIN, CITY OF | 275 FM 2538 | SEGUIN | TX | 78155 | GUADALUPE COUNTY |
| NEW BRAUNFELS ISD | P.O. BOX 311688 | BRAUNFELS | TX | 78131 | GUADALUPE COUNTY |
| NEW BRAUNFELS, CITY OF | P.O. BOX 311747 | BRAUNFELS | TX | 78131-1747 | GUADALUPE COUNTY |
| PRAIRIE LEA ISD | BOX 9 | PRAIRIE LEA | TX | 78661 | GUADALUPE COUNTY |
| SAN MARCOS CISD | BOX 1087 | SAN MARCOS | TX | 78667 | GUADALUPE COUNTY |
| SAN MARCOS, CITY OF | 630 E. HOPKINS | SAN MARCOS | TX | 78666 | GUADALUPE COUNTY |
| SCHERTZ, CITY OF | 1400 SCHERTZ PARKWAY | SCHERTZ | TX | 78154 | GUADALUPE COUNTY |
| SCHERTZ-CIB-UNIV CITY ISD | 1060 ELBEL ROAD | SCHERTZ | TX | 78154 | GUADALUPE COUNTY |

| Name | Address | City | State | ZIP | County |
|---|---|---|---|---|---|
| SEGUIN ISD | 1221 E. KINGSBURY | SEGUIN | TX | 78156 | GUADALUPE COUNTY |
| SEGUIN, CITY OF | 210 E. GONZALES | SEGUIN | TX | 78155 | GUADALUPE COUNTY |
| SELMA, CITY OF | 9375 CORPORATE DRIVE | SELMA | TX | 78154 | GUADALUPE COUNTY |
| YORK CREEK ID | 745 LAUBACH RD. | SEGUIN | TX | 78155 | GUADALUPE COUNTY |
| ABERNATHY ISD | 505 7TH STREET | ABERNATHY | TX | 79311 | HALE COUNTY |
| ABERNATHY, CITY OF | P.O. BOX 310 | ABERNATHY | TX | 79311 | HALE COUNTY |
| COTTON CENTER ISD | P.O. BOX 350 | CENTER | TX | 79021 | HALE COUNTY |
| EDMONSON, CITY OF | P.O. BOX 58 | EDMONSON | TX | 79032 | HALE COUNTY |
| HALE CENTER ISD | P.O. BOX 1210 | HALE CENTER | TX | 79041 | HALE COUNTY |
| HALE CENTER, CITY OF | P.O. BOX 532 | HALE CENTER | TX | 79041 | HALE COUNTY |
| HIGH PLAINS UWCD NO. 1 | 2930 AVENUE Q | LUBBOCK | TX | 79411-2499 | HALE COUNTY |
| OLTON ISD | BOX 388 | OLTON | TX | 79064 | HALE COUNTY |
| PETERSBURG ISD | 1411 W. 4TH STREET | PETERSBURG | TX | 79250 | HALE COUNTY |
| PETERSBURG, CITY OF | P.O. BOX 326 | PETERSBURG | TX | 79250 | HALE COUNTY |
| PLAINVIEW ISD | BOX 1540 | PLAINVIEW | TX | 79073 | HALE COUNTY |
| PLAINVIEW, CITY OF | 901 BROADWAY | PLAINVIEW | TX | 79072 | HALE COUNTY |
| CHILDRESS ISD | BOX 179 | CHILDRESS | TX | 79201 | HALL COUNTY |
| ESTELLINE, CITY OF | P.O. BOX 8 | ESTELLINE | TX | 79233 | HALL COUNTY |
| HALL COUNTY HOSPITAL DISTRICT | P.O. BOX 280 | MEMPHIS | TX | 79245 | HALL COUNTY |
| LAKEVIEW, CITY OF | P.O. BOX 60 | LAKEVIEW | TX | 79239 | HALL COUNTY |
| MEMPHIS ISD | BOX 460 | MEMPHIS | TX | 79245 | HALL COUNTY |
| MEMPHIS, CITY OF | 721 ROBERTSON | MEMPHIS | TX | 79245 | HALL COUNTY |
| TURKEY, CITY OF | P.O. BOX 415 | TURKEY | TX | 79261 | HALL COUNTY |
| TURKEY-QUITAQUE ISD | BOX 397 | TURKEY | TX | 79261 | HALL COUNTY |
| CRANFILLS GAP ISD | BOX 67 | GAP | TX | 76637 | HAMILTON COUNTY |
| DUBLIN ISD | P.O. BOX 169 | DUBLIN | TX | 76446 | HAMILTON COUNTY |
| EVANT ISD | BOX 339 | EVANT | TX | 76525 | HAMILTON COUNTY |
| EVANT, CITY OF | P.O. BOX 10 | EVANT | TX | 76525 | HAMILTON COUNTY |
| DISTRICT | 400 NORTH BROWN | HAMILTON | TX | 76531 | HAMILTON COUNTY |
| HAMILTON ISD | BOX 392 | HAMILTON | TX | 76531 | HAMILTON COUNTY |
| HAMILTON, CITY OF | 200 E. MAIN | HAMILTON | TX | 76531 | HAMILTON COUNTY |
| HICO ISD | BOX 218 | HICO | TX | 76457 | HAMILTON COUNTY |

| | | | | |
|---|---|---|---|---|
| HICO, CITY OF | P.O. BOX 533 | HICO | TX | 76457 | HAMILTON COUNTY |
| IREDELL ISD | BOX 39 | IREDELL | TX | 76649 | HAMILTON COUNTY |
| JONESBORO ISD | BOX 125 | JONESBORO | TX | 76538 | HAMILTON COUNTY |
| PRIDDY ISD | BOX 40 | PRIDDY | TX | 76870 | HAMILTON COUNTY |
| STAR ISD | BOX 838 | STAR | TX | 76880 | HAMILTON COUNTY |
| | | | | | |
| GRUVER ISD | BOX 650 | GRUVER | TX | 79040 | HANSFORD COUNTY |
| GRUVER, CITY OF | P.O. BOX 947 | GRUVER | TX | 79040-0947 | HANSFORD COUNTY |
| NORTH PLAINS GCD | P.O.BOX 795 | DUMAS | TX | 79029 | HANSFORD COUNTY |
| PRINGLE-MORSE CONS. ISD | BOX 109 | MORSE | TX | 79062 | HANSFORD COUNTY |
| SPEARMAN ISD | 403 E. 11TH AVENUE | SPEARMAN | TX | 79081 | HANSFORD COUNTY |
| SPEARMAN, CITY OF | P.O. BOX 37 | SPEARMAN | TX | 79081-0037 | HANSFORD COUNTY |
| | | | | | |
| CHILLICOTHE ISD | BOX 418 | CHILLICOTHE | TX | 79225 | HARDEMAN COUNTY |
| CHILLICOTHE, CITY OF | P.O. BOX 546 | CHILLICOTHE | TX | 79225 | HARDEMAN COUNTY |
| QUANAH ISD | BOX 150 | QUANAH | TX | 79252 | HARDEMAN COUNTY |
| QUANAH, CITY OF | P.O. BOX 629 | QUANAH | TX | 79252 | HARDEMAN COUNTY |
| | | | | | |
| HARDIN COUNTY WCID NO. 1 | 101 PINEGARDEN LANE | SOUR LAKE | TX | 77659 | HARDIN COUNTY |
| HARDIN-JEFFERSON ISD | BOX 490 | SOUR LAKE | TX | 77659 | HARDIN COUNTY |
| KOUNTZE ISD | BOX 460 | KOUNTZE | TX | 77625 | HARDIN COUNTY |
| KOUNTZE, CITY OF | P.O. BOX 188 | KOUNTZE | TX | 77625 | HARDIN COUNTY |
| LUMBERTON ISD | 121 SOUTH MAIN | LUMBERTON | TX | 77657 | HARDIN COUNTY |
| DIST. | P.O. BOX 8065 | LUMBERTON | TX | 77657 | HARDIN COUNTY |
| LUMBERTON, CITY OF | 836 N. MAIN | LUMBERTON | TX | 77657 | HARDIN COUNTY |
| ROSE HILL ACRES, CITY OF | 100 JORDAN RD | LUMBERTON | TX | 77657 | HARDIN COUNTY |
| SILSBEE ISD | 415 WEST AVENUE N | SILSBEE | TX | 77656 | HARDIN COUNTY |
| SILSBEE, CITY OF | 105 S. 3RD STREET | SILSBEE | TX | 77656 | HARDIN COUNTY |
| SOUR LAKE, CITY OF | 655 WEST BARKLEY | SOUR LAKE | TX | 77659 | HARDIN COUNTY |
| WARREN ISD | BOX 69 | WARREN | TX | 77664 | HARDIN COUNTY |
| WEST HARDIN COUNTY CONS. ISD | 39227 HWY 105 | SARATOGA | TX | 77585 | HARDIN COUNTY |
| | | | | | |
| ADDICKS UD | 1300 POST OAK BLVD.#1400 | HOUSTON | TX | 77056 | HARRIS COUNTY |
| ALDINE ISD | 14910 ALDINE WESTFIELD RD | HOUSTON | TX | 77032 | HARRIS COUNTY |
| ALIEF ISD | BOX 68 | ALIEF | TX | 77411 | HARRIS COUNTY |

| Name | Address | City | State | Zip | County |
|---|---|---|---|---|---|
| BAKER ROAD MUD | 1300 POST OAK BLVD., #1400 | HOUSTON | TX | 77056 | HARRIS COUNTY |
| BAMMEL UTILITY DISTRICT | 1415 LOUISIANA, 5TH FLOOR | HOUSTON | TX | 77002 | HARRIS COUNTY |
| BARKER-CYPRESS MUD | 1300 POST OAK BLVD.#1400 | HOUSTON | TX | 77056 | HARRIS COUNTY |
| BAYBROOK MUD NO. 1 | 3200 SOUTHWEST FWY, STE 2600 | HOUSTON | TX | 77027 | HARRIS COUNTY |
| BAYTOWN, CITY OF | P.O. BOX 424 | BAYTOWN | TX | 77520 | HARRIS COUNTY |
| BEECHNUT MUD | 1301 MCKINNEY,#5100 | HOUSTON | TX | 77010-3095 | HARRIS COUNTY |
| BELLAIRE, CITY OF | 7008 SOUTH RICE AVE. | BELLAIRE | TX | 77401 | HARRIS COUNTY |
| BILMA PUD | 1001 MCKINNEY, STE 1000 | HOUSTON | TX | 77002-6424 | HARRIS COUNTY |
| BISSONNET MUD | 6363 WOODWAY #725 | HOUSTON | TX | 77057 | HARRIS COUNTY |
| BRAZORIA COUNTY MUD NO. 18 | 1300 POST OAK BLVD, STE 1400 | HOUSTON | TX | 77056 | HARRIS COUNTY |
| BUNKER HILL, CITY OF | 11977 MEMORIAL DR. | HOUSTON | TX | 77024 | HARRIS COUNTY |
| CAMFIELD MUD | 1300 POST OAK BLVD., #1400 | HOUSTON | TX | 77056 | HARRIS COUNTY |
| CASTLEWOOD MUD | 6363 WOODWAY, #725 | HOUSTON | TX | 77057-1792 | HARRIS COUNTY |
| CEDAR BAYOU PARK UD | P.O. BOX 809 | BAYTOWN | TX | 77522-0809 | HARRIS COUNTY |
| CHANNELVIEW ISD | 828 SHELDON ROAD | CHANNELVIEW | TX | 77530 | HARRIS COUNTY |
| CHARTERWOOD MUD | 3 GREENWAY PLAZA, STE 2000 | HOUSTON | TX | 77046 | HARRIS COUNTY |
| CHELFORD CITY MUD | 3 GREENWAY PLAZA, STE. 2000 | HOUSTON | TX | 77046 | HARRIS COUNTY |
| CHELFORD ONE MUD | 2600 | HOUSTON | TX | 77027 | HARRIS COUNTY |
| CHIMNEY HILL MUD | 3 GREENWAY PLAZA, SUITE 2000 | HOUSTON | TX | 77046 | HARRIS COUNTY |
| CIMARRON MUD | 3200 SOUTHWEST FREEWAY | HOUSTON | TX | 77027 | HARRIS COUNTY |
| CINCO MUD NO. 3 | 2600 | HOUSTON | TX | 77027 | HARRIS COUNTY |
| CINCO MUD NO. 5 | 1100 LOUISIANA,#400 | HOUSTON | TX | 77002 | HARRIS COUNTY |
| CINCO MUD NO. 6 | 2600 | HOUSTON | TX | 77027 | HARRIS COUNTY |
| CINCO MUD NO. 9 | 2600 | HOUSTON | TX | 77027 | HARRIS COUNTY |
| CLAY ROAD MUD | 2600 | HOUSTON | TX | 77027 | HARRIS COUNTY |
| CLEAR BROOK CITY MUD | 1301 MCKINNEY, STE 5100 | HOUSTON | TX | 77010 | HARRIS COUNTY |
| CLEAR CREEK ISD | BOX 799 | LEAGUE CITY | TX | 77573 | HARRIS COUNTY |
| CLEAR LAKE CITY WATER AUTH. | 900 BAY AREA BLVD. | HOUSTON | TX | 77058 | HARRIS COUNTY |
| CNP UTILITY DISTRICT | 830 | HOUSTON | TX | 77098 | HARRIS COUNTY |
| CORNERSTONES MUD | 1415 LOUISIANA, 5TH FLOOR | HOUSTON | TX | 77002 | HARRIS COUNTY |
| CROSBY ISD | BOX 2009 | CROSBY | TX | 77532 | HARRIS COUNTY |
| CROSBY MUD | 103 WAHL ST. | CROSBY | TX | 77532 | HARRIS COUNTY |
| DISTRICT | 1415 LOUISIANA, 5TH FLOOR | HOUSTON | TX | 77002 | HARRIS COUNTY |
| CYPRESS CREEK UD | 1100 LOUISIANA, STE 400 | HOUSTON | TX | 77002 | HARRIS COUNTY |
| CYPRESS FOREST PUD | 2600 | HOUSTON | TX | 77027 | HARRIS COUNTY |

| Name | Address | City | State | ZIP | County |
|---|---|---|---|---|---|
| CYPRESS HILL MUD NO. 1 | 1301 MCKINNEY, #5100 | HOUSTON | TX | 77010-3095 | HARRIS COUNTY |
| CYPRESS-FAIRBANKS ISD | BOX 692003 | HOUSTON | TX | 77269 | HARRIS COUNTY |
| CYPRESS-KLEIN UD | 3 GREENWAY PLAZA, STE 2000 | HOUSTON | TX | 77046 | HARRIS COUNTY |
| CYPRESSWOOD UTILITY DISTRICT | 1001 FANNIN, STE. 2453 | HOUSTON | TX | 77002 | HARRIS COUNTY |
| DAYTON ISD | P.O. BOX 457 | DAYTON | TX | 77535 | HARRIS COUNTY |
| DEER PARK ISD | 203 IVY AVENUE | DEER PARK | TX | 77536 | HARRIS COUNTY |
| DEER PARK, CITY OF | P.O. BOX 700 | DEER PARK | TX | 77536 | HARRIS COUNTY |
| DENTON COUNTY FWSD NO. 10 | 4265 SAN FELIPE, SUITE 1050 | HOUSTON | TX | 77027 | HARRIS COUNTY |
| DENTON COUNTY FWSD NO. 9 | 4265 SAN FELIPE, SUITE 1050 | HOUSTON | TX | 77027 | HARRIS COUNTY |
| DISTRICT | 1100 LOUISIANA ST., STE 400 | HOUSTON | TX | 77002-5211 | HARRIS COUNTY |
| EL DORADO UD | 3 GREENWAY PLAZA, SUITE 2000 | HOUSTON | TX | 77046 | HARRIS COUNTY |
| EL LAGO, CITY OF | 98 LAKESHORE DRIVE | EL LAGO | TX | 77586 | HARRIS COUNTY |
| EMERALD FOREST UD | 2600 | HOUSTON | TX | 77027 | HARRIS COUNTY |
| ENCANTO REAL UD | 830 | HOUSTON | TX | 77098 | HARRIS COUNTY |
| FALLBROOK UD | 1001 MCKINNEY #1000 | HOUSTON | TX | 77002 | HARRIS COUNTY |
| FAULKEY GULLY MUD | 13310 LOUETTA RD. | CYPRESS | TX | 77429 | HARRIS COUNTY |
| FOREST HILLS MUD | 600 JEFFERSON, STE 780 | HOUSTON | TX | 77002 | HARRIS COUNTY |
| FORT BEND ISD | BOX 1004 | SUGAR LAND | TX | 77487-1004 | HARRIS COUNTY |
| FORT BEND MUD NO. 30 | 2600 | HOUSTON | TX | 77027 | HARRIS COUNTY |
| FORT BEND WCID NO. 2 | 2600 | HOUSTON | TX | 77027 | HARRIS COUNTY |
| FOUNTAINHEAD MUD | 5120 BAYARD LANE | HOUSTON | TX | 77006 | HARRIS COUNTY |
| FRIENDSWOOD, CITY OF | 910 SOUTH FRIENDSWOOD DR. | D | TX | 77546 | HARRIS COUNTY |
| FRY ROAD MUD | 1415 LOUISIANA, 5TH FLOOR | HOUSTON | TX | 77002 | HARRIS COUNTY |
| GALENA PARK ISD | BOX 113 | GALENA PARK | TX | 77547 | HARRIS COUNTY |
| GALENA PARK, CITY OF | P.O. BOX 46 | GALENA PARK | TX | 77547 | HARRIS COUNTY |
| GOOSE CREEK ISD | P.O. BOX 30 | BAYTOWN | TX | 77522 | HARRIS COUNTY |
| GRANT ROAD PUD | 600 JEFFERSON, STE 780 | HOUSTON | TX | 77002 | HARRIS COUNTY |
| GREEN TRAILS MUD | 1300 POST OAK BLVD.#1400 | HOUSTON | TX | 77056 | HARRIS COUNTY |
| GREENS PARKWAY MUD | 1100 LOUISIANA ST.#400 | HOUSTON | TX | 77002-5211 | HARRIS COUNTY |
| GREENWOOD UD | 1001 MCKINNEY #1000 | HOUSTON | TX | 77002 | HARRIS COUNTY |
| DIST. NO. 1A | P.O. BOX 1104 | HIGHLANDS | TX | 77562 | HARRIS COUNTY |
| DIST. NO. 1B | 1721 JONES ROAD | HIGHLANDS | TX | 77562 | HARRIS COUNTY |
| HARRIS COUNTY FWSD NO. 27 | P.O.BOX 508 | BAYTOWN | TX | 77522 | HARRIS COUNTY |
| HARRIS COUNTY FWSD NO. 45 | 1001 MCKINNEY #1000 | HOUSTON | TX | 77002 | HARRIS COUNTY |
| HARRIS COUNTY FWSD NO. 52 | 1001 MCKINNEY #1000 | HOUSTON | TX | 77002 | HARRIS COUNTY |

| | | | | |
|---|---|---|---|---|
| HARRIS COUNTY FWSD NO. 58 | 20519 APPALOOSA | CROSBY | TX | 77532 | HARRIS COUNTY |
| HARRIS COUNTY FWSD NO. 6 | P.O. BOX 269 | BAYTOWN | TX | 77522-0269 | HARRIS COUNTY |
| HARRIS COUNTY FWSD NO. 61 | 1100 LOUISIANA, #400 | HOUSTON | TX | 77002 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 1 | 1100 LOUISIANA, #400 | HOUSTON | TX | 77002 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 102 | 3 GREENWAY PLAZA, SUITE 2000 | HOUSTON | TX | 77046 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 104 | 1100 LOUISIANA, #400 | HOUSTON | TX | 77002 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 105 | 1100 LOUISIANA, #400 | HOUSTON | TX | 77002 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 109 | 1301 MCKINNEY, #5100 | HOUSTON | TX | 77010 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 11 | 3 GREENWAY PLAZA, STE. 2000 | HOUSTON | TX | 77046 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 118 | 1100 LOUISIANA, #400 | HOUSTON | TX | 77002 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 119 | 602 SAWYER, SUITE 205 | HOUSTON | TX | 77007 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 120 | 2600 | HOUSTON | TX | 77027 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 122 | 1300 POST OAK BLVD, STE 1400 | HOUSTON | TX | 77056 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 127 | 4545 BISSONNET, STE 275 | BELLAIRE | TX | 77401 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 130 | 1301 MCKINNEY, #5100 | HOUSTON | TX | 77010-3095 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 132 | 1301 MCKINNEY, #5100 | HOUSTON | TX | 77010 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 136 | 1301 MCKINNEY, #5100 | HOUSTON | TX | 77010 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 144 | 600 JEFFERSON, #780 | HOUSTON | TX | 77002 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 147 | 2600 | HOUSTON | TX | 77027 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 148 | 1100 LOUISIANA, #400 | HOUSTON | TX | 77056 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 149 | 1300 POST OAK BLVD., #1400 | HOUSTON | TX | 77056 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 150 | 830 | HOUSTON | TX | 77098 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 151 | 1301 MCKINNEY, #5100 | HOUSTON | TX | 77010 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 152 | 1301 MCKINNEY, #5100 | HOUSTON | TX | 77010 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 153 | 1301 MCKINNEY, #5100 | HOUSTON | TX | 77010-3095 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 154 | 1301 MCKINNEY, #5100 | HOUSTON | TX | 77010-3095 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 155 | 1100 LOUISIANA, #400 | HOUSTON | TX | 77002 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 157 | 1100 LOUISIANA, #400 | HOUSTON | TX | 77002 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 158 | 1100 LOUISIANA, #400 | HOUSTON | TX | 77002 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 16 | 1415 LOUISIANA, 5TH FL. | HOUSTON | TX | 77002 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 162 | 1301 MCKINNEY, #5100 | HOUSTON | TX | 77010 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 163 | 1301 MCKINNEY, STE 5100 | HOUSTON | TX | 77010-3095 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 164 | 1001 FANNIN, STE. 2500 | HOUSTON | TX | 77002 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 165 | 3200 SOUTHWEST FREEWAY | HOUSTON | TX | 77027 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 166 | 1300 POST OAK BLVD., #1400 | HOUSTON | TX | 77056 | HARRIS COUNTY |

| | | | | |
|---|---|---|---|---|
| HARRIS COUNTY MUD NO. 167 | 2600 | HOUSTON | TX | 77027 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 168 | P.O. BOX 16819 | SUGAR LAND | TX | 77496-6819 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 170 | 5075 WESTHEIMER, #1180 | HOUSTON | TX | 77056 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 172 | 1100 LOUISIANA, #400 | HOUSTON | TX | 77002 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 173 | 1100 LOUISIANA, STE 400 | HOUSTON | TX | 77002-5211 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 179 | 910 TRAVIS, #2400 | HOUSTON | TX | 77002 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 18 | 2600 | HOUSTON | TX | 77027 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 180 | 602 SAWYER, SUITE 205 | HOUSTON | TX | 77007 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 182 | 1100 LOUISIANA ST. | HOUSTON | TX | 77002-5211 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 183 | 1300 POST OAK BLVD., #1400 | HOUSTON | TX | 77056 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 185 | 1100 LOUISIANA, #400 | HOUSTON | TX | 77002 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 186 | 1301 MCKINNEY, #5100 | HOUSTON | TX | 77010 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 188 | 2600 | HOUSTON | TX | 77027 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 189 | 1301 MCKINNEY, #5100 | HOUSTON | TX | 77010-3095 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 191 | 5120 BAYARD LANE | HOUSTON | TX | 77006 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 196 | 1100 LOUISIANA, #400 | HOUSTON | TX | 77002 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 200 | 1300 POST OAK BLVD., STE 1400 | HOUSTON | TX | 77056 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 202 | 1100 LOUISIANA, #400 | HOUSTON | TX | 77002 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 205 | 1300 POST OAK BLVD., STE 1400 | HOUSTON | TX | 77056 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 208 | 1301 MCKINNEY, #5100 | HOUSTON | TX | 77010-3095 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 211 | 830 | HOUSTON | TX | 77098 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 215 | 1300 POST OAK BLVD.,#1400 | HOUSTON | TX | 77056 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 216 | 1100 LOUISIANA, #400 | HOUSTON | TX | 77002 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 220 | 1100 LOUISIANA, STE 400 | HOUSTON | TX | 77002 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 221 | 1001 FANNIN, STE. 2453 | HOUSTON | TX | 77002 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 222 | STE.2600 | HOUSTON | TX | 77027 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 23 | 5120 BAYARD LANE | HOUSTON | TX | 77006 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 233 | 830 | HOUSTON | TX | 77098 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 238 | 1300 POST OAK BLVD., #1400 | HOUSTON | TX | 77056 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 239 | 1300 POST OAK BLVD.,#1400 | HOUSTON | TX | 77056 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 24 | 602 SAWYER, SUITE 205 | HOUSTON | TX | 77007 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 248 | 1100 LOUISIANA ST., STE 400 | HOUSTON | TX | 77002-5211 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 249 | 1300 POST OAK BLVD., #1400 | HOUSTON | TX | 77056 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 25 | 1415 LOUISIANA, 5TH FL. | HOUSTON | TX | 77002 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 250 | 600 JEFFERSON, STE 780 | HOUSTON | TX | 77002-7395 | HARRIS COUNTY |

| | | | | |
|---|---|---|---|---|
| HARRIS COUNTY MUD NO. 255 | 1100 LOUISIANA, #400 | HOUSTON | TX | 77002 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 257 | 1300 POST OAK BLVD, #1400 | HOUSTON | TX | 77056 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 26 | 1300 POST OAK BLVD, #1400 | HOUSTON | TX | 77056 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 261 | 1100 LOUISIANA, #400 | HOUSTON | TX | 77002 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 264 | 2600 | HOUSTON | TX | 77027 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 271 | 5120 BAYARD LANE | HOUSTON | TX | 77006 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 275 | 1100 LOUISIANA ST., STE 400 | HOUSTON | TX | 77002-5211 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 276 | 1300 POST OAK BLVD., #1400 | HOUSTON | TX | 77056 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 278 | 1300 POST OAK BLVD, #1400 | HOUSTON | TX | 77056 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 280 | 1300 POST OAK BLVD., STE 1400 | HOUSTON | TX | 77056 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 281 | 1300 POST OAK BLVD., STE 1400 | HOUSTON | TX | 77056 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 284 | 1300 POST OAK BLVD., #1400 | HOUSTON | TX | 77056 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 285 | 2600 | HOUSTON | TX | 77027 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 286 | 1300 POST OAK BLVD., STE 1400 | HOUSTON | TX | 77056 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 304 | 1300 POST OAK BLVD, #1400 | HOUSTON | TX | 77056 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 316 | 1300 POST OAK BLVD., #1400 | HOUSTON | TX | 77056 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 321 | 1301 MCKINNEY #5100 | HOUSTON | TX | 77010-3095 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 322 | 1301 MCKINNEY, #5100 | HOUSTON | TX | 77010-3095 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 33 | 1001 MCKINNEY STE, 1000 | HOUSTON | TX | 77002-6424 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 341 | 1300 POST OAK BLVD, #1400 | HOUSTON | TX | 77056 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 342 | 1300 POST OAK BLVD, 1400 | HOUSTON | TX | 77056 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 344 | 1300 POST OAK BLVD., 1400 | HOUSTON | TX | 77056 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 345 | 1300 POST OAK BLVD., 1400 | HOUSTON | TX | 77056 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 346 | 2600 | HOUSTON | TX | 77027 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 354 | 1301 MCKINNEY, #5100 | HOUSTON | TX | 77010-3095 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 355 | 2600 | HOUSTON | TX | 77027 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 358 | 2600 | HOUSTON | TX | 77027 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 359 | 1300 POST OAK BLVD, #1400 | HOUSTON | TX | 77056 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 36 | 1300 POST OAK BLVD., #1400 | HOUSTON | TX | 77056 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 360 | 1300 POST OAK BLVD., #1400 | HOUSTON | TX | 77056 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 361 | 2600 | HOUSTON | TX | 77027 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 364 | 1001 MCKINNEY, SUITE 1000 | HOUSTON | TX | 77002-6424 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 366 | 1100 LOUISIANA ST., STE 400 | HOUSTON | TX | 77002-5211 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 367 | 2600 | HOUSTON | TX | 77027 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 370 | 1300 POST OAK BLVD., #1400 | HOUSTON | TX | 77056 | HARRIS COUNTY |

| HARRIS COUNTY MUD NO. 386 | 1300 POST OAK BLVD., STE 1400 | HOUSTON | TX | 77056 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 389 | 1300 POST OAK BLVD, STE 1400 | HOUSTON | TX | 77056 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 390 | 1300 POST OAK BLVD, STE 1400 | HOUSTON | TX | 77056 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 393 | 1300 POST OAK BLVD, STE 1400 | HOUSTON | TX | 77056 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 399 | 1300 POST OAK BLVD, STE 1400 | HOUSTIN | TX | 77056 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 401 | 1300 POST OAK BLVD., STE 1400 | HOUSTON | TX | 77056 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 419 | 1300 POST OAK BLVD., STE 1400 | HOUSTON | TX | 77056 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 43 | 1001 FANNIN, STE. 2451 | HOUSTON | TX | 77002 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 44 | 3 GREENWAY PLAZA, STE 2000 | HOUSTON | TX | 77046 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 46 | 3 GREENWAY PLAZA, STE 2000 | HOUSTON | TX | 77046 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 48 | 1001 MCKINNEY #1000 | HOUSTON | TX | 77002 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 49 | 1100 LOUISIANA, #400 | HOUSTON | TX | 77002 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 5 | 830 | HOUSTON | TX | 77098-3709 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 53 | 5075 WESTHEIMER, #1180 | HOUSTON | TX | 77056 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 55 | 1301 MCKINNEY #5100 | HOUSTON | TX | 77010-3095 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 58 | 1415 LOUISIANA, 5TH FL. | HOUSTON | TX | 77002 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 6 | 2600 | HOUSTON | TX | 77027 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 61 | 830 | HOUSTON | TX | 77098 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 62 | 600 JEFFERSON, STE 780 | HOUSTON | TX | 77002 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 63 | 1415 LOUISIANA, 5TH FLOOR | HOUSTON | TX | 77002 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 64 | 600 JEFFERSON, #780 | HOUSTON | TX | 77002 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 65 | 1415 LOUISIANA, 5TH FL. | HOUSTON | TX | 77002 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 69 | 2600 | HOUSTON | TX | 77027 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 70 | 1300 POST OAK BLVD.#1400 | HOUSTON | TX | 77056 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 71 | 2600 | HOUSTON | TX | 77027 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 8 | 1415 LOUISIANA, 5TH FL. | HOUSTON | TX | 77002 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 81 | 2600 | HOUSTON | TX | 77027 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 82 | 2600 | HOUSTON | TX | 77027 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 86 | 600 JEFFERSON, STE 780 | HOUSTON | TX | 77002 | HARRIS COUNTY |
| HARRIS COUNTY MUD NO. 96 | 1300 POST OAK BLVD., STE 1400 | HOUSTON | TX | 77056 | HARRIS COUNTY |
| HARRIS COUNTY U.D. NO. 6 | 3200 SOUTHWEST FRWY, 2600 | HOUSTON | TX | 77027 | HARRIS COUNTY |
| HARRIS COUNTY UD NO. 14 | 1301 MCKINNEY, #5100 | HOUSTON | TX | 77010-3095 | HARRIS COUNTY |
| HARRIS COUNTY UD NO. 15 | 602 SAWYER, STE 205 | HOUSTON | TX | 77007 | HARRIS COUNTY |
| HARRIS COUNTY UD NO. 16 | 830 | HOUSTON | TX | 77098 | HARRIS COUNTY |
| HARRIS COUNTY WCID NO. 109 | 1300 POST OAK BLVD.#1400 | HOUSTON | TX | 77056 | HARRIS COUNTY |

| | | | | |
|---|---|---|---|---|
| HARRIS COUNTY WCID NO. 113 | 1100 LOUISIANA, #400 | HOUSTON | TX | 77002 | HARRIS COUNTY |
| HARRIS COUNTY WCID NO. 114 | 1415 LOUISIANA, 5TH FLOOR | HOUSTON | TX | 77002 | HARRIS COUNTY |
| HARRIS COUNTY WCID NO. 116 | 1001 MCKINNEY, STE 1000 | HOUSTON | TX | 77002-6424 | HARRIS COUNTY |
| HARRIS COUNTY WCID NO. 119 | 830 | HOUSTON | TX | 77098 | HARRIS COUNTY |
| HARRIS COUNTY WCID NO. 132 | 3 GREENWAY PLAZA, #2000 | HOUSTON | TX | 77046 | HARRIS COUNTY |
| HARRIS COUNTY WCID NO. 133 | 602 SAWYER, SUITE 205 | HOUSTON | TX | 77007 | HARRIS COUNTY |
| HARRIS COUNTY WCID NO. 136 | 1001 MCKINNEY, STE 1000 | HOUSTON | TX | 77002-6424 | HARRIS COUNTY |
| HARRIS COUNTY WCID NO. 145 | 1301 MCKINNEY AVE., #5100 | HOUSTON | TX | 77010-3095 | HARRIS COUNTY |
| HARRIS COUNTY WCID NO. 155 | 1301 MCKINNEY AVE.,#5100 | HOUSTON | TX | 77010-3095 | HARRIS COUNTY |
| HARRIS COUNTY WCID NO. 157 | 1300 POST OAK BLVD., STE 1400 | HOUSTON | TX | 77056 | HARRIS COUNTY |
| HARRIS COUNTY WCID NO. 36 | 1001 MCKINNEY, STE 1000 | HOUSTON | TX | 77002-6424 | HARRIS COUNTY |
| HARRIS COUNTY WCID NO. 50 | 1122 CEDAR LANE | EL LAGO | TX | 77586 | HARRIS COUNTY |
| HARRIS COUNTY WCID NO. 70 | 1100 LOUISIANA, #400 | HOUSTON | TX | 77002 | HARRIS COUNTY |
| HARRIS COUNTY WCID NO. 91 | 1415 LOUISIANA, 5TH FL. | HOUSTON | TX | 77002 | HARRIS COUNTY |
| HARRIS COUNTY WCID NO. 92 | 3 GREENWAY PLAZA, STE 2000 | HOUSTON | TX | 77046 | HARRIS COUNTY |
| HARRIS COUNTY WCID NO. 99 | 1001 MCKINNEY #1000 | HOUSTON | TX | 77002 | HARRIS COUNTY |
| ROAD | 3 GREENWAY PLAZA, STE 2000 | HOUSTON | TX | 77046 | HARRIS COUNTY |
| 1 | 1300 POST OAK BLVD., 1400 | HOUSTON | TX | 77056 | HARRIS COUNTY |
| 5 | 1300 POST OAK BLVD. #1400 | HOUSTON | TX | 77056 | HARRIS COUNTY |
| MUD NO. 3 | 1300 POST OAK BLVD., #1400 | HOUSTON | TX | 77056 | HARRIS COUNTY |
| HEATHERLOCH MUD | 3 GREENWAY PLAZA, STE. 2000 | HOUSTON | TX | 77046 | HARRIS COUNTY |
| HEDWIG VILLAGE, CITY OF | 955 PINEY POINT ROAD | HOUSTON | TX | 77024 | HARRIS COUNTY |
| HILSHIRE VILLAGE, CITY OF | 8301 WESTVIEW | HOUSTON | TX | 77055 | HARRIS COUNTY |
| HORSEPEN BAYOU MUD | 2600 | HOUSTON | TX | 77027 | HARRIS COUNTY |
| SYSTEM | P.O. BOX 667517, MC 1144 | HOUSTON | TX | 77266-7517 | HARRIS COUNTY |
| HOUSTON ISD | 4400 WEST 18TH STREET | | TX | 77092-8501 | HARRIS COUNTY |
| HOUSTON, CITY OF | P.O. BOX 1562 | HOUSTON | TX | 77251-1562 | HARRIS COUNTY |
| HUFFMAN ISD | 24302 FM 2100 | HUFFMAN | TX | 77336 | HARRIS COUNTY |
| HUMBLE ISD | BOX 2000 | HUMBLE | TX | 77347 | HARRIS COUNTY |
| HUMBLE, CITY OF | P.O. BOX 1627 | HUMBLE | TX | 77347 | HARRIS COUNTY |
| HUNTERS CREEK VILLAGE, CITY OF | #1 HUNTERS CREEK PLACE | HOUSTON | TX | 77024 | HARRIS COUNTY |
| HUNTER'S GLEN MUD | 1001 MCKINNEY #1000 | HOUSTON | TX | 77002 | HARRIS COUNTY |
| INTERSTATE MUD | 2600 | HOUSTON | TX | 77027 | HARRIS COUNTY |
| INVERNESS FOREST ID | 1001 MCKINNEY, STE 1000 | HOUSTON | TX | 77002-6424 | HARRIS COUNTY |
| JACINTO CITY, CITY OF | 10301 MARKET STREET | JACINTO CITY | TX | 77029 | HARRIS COUNTY |

| | | | | |
|---|---|---|---|---|
| JACKRABBIT ROAD PUD | 1300 POST OAK BLVD., #1400 | HOUSTON | TX | 77056 | HARRIS COUNTY |
| JERSEY VILLAGE, CITY OF | 16501 JERSEY DRIVE | VILLAGE | TX | 77040 | HARRIS COUNTY |
| KATY ISD | BOX 159 | KATY | TX | 77492 | HARRIS COUNTY |
| KATY, CITY OF | P.O. BOX 617 | KATY | TX | 77492 | HARRIS COUNTY |
| KINGS MANOR MUD | 6363 WOODWAY,#725 | HOUSTON | TX | 77057-1792 | HARRIS COUNTY |
| KIRKMONT MUD | 5075 WESTHEIMER,#1180 | HOUSTON | TX | 77056 | HARRIS COUNTY |
| KLEIN ISD | 7200 SPRING-CYPRESS ROAD | KLEIN | TX | 77379 | HARRIS COUNTY |
| KLEIN PUD | 1301 MCKINNEY #5100 | HOUSTON | TX | 77010-3095 | HARRIS COUNTY |
| KLEINWOOD MUD | 3 GREENWAY PLAZA, STE 2000 | HOUSTON | TX | 77046 | HARRIS COUNTY |
| LA PORTE ISD | 1002 SAN JACINTO | LA PORTE | TX | 77571 | HARRIS COUNTY |
| LA PORTE, CITY OF | 604 W. FAIRMONT PARKWAY | LA PORTE | TX | 77571 | HARRIS COUNTY |
| LAKE FOREST UD | 14223 LAKEWOOD FOREST DR. | HOUSTON | TX | 77070 | HARRIS COUNTY |
| LAKE MUD | 600 JEFFERSON, #780 | HOUSTON | TX | 77002 | HARRIS COUNTY |
| LANGHAM CREEK UD | 1300 POST OAK BLVD.,#1400 | HOUSTON | TX | 77056 | HARRIS COUNTY |
| LEAGUE CITY, CITY OF | 300 W. WALKER | LEAGUE CITY | TX | 77573 | HARRIS COUNTY |
| LEE COLLEGE DISTRICT | P.O. BOX 818 | BAYTOWN | TX | 77522 | HARRIS COUNTY |
| LONGHORN TOWN UD | 1300 POST OAK BLVD.,#1400 | HOUSTON | TX | 77056 | HARRIS COUNTY |
| LOUETTA NORTH PUD | 600 JEFFERSON, STE 780 | HOUSTON | TX | 77002 | HARRIS COUNTY |
| LOUETTA ROAD UD | 600 JEFFERSON, STE 780 | HOUSTON | TX | 77002 | HARRIS COUNTY |
| LUCE BAYOU PUD | 3 GREENWAY PLAZA, STE. 2000 | HOUSTON | TX | 77046 | HARRIS COUNTY |
| DISTRICT | 1415 LOUISIANA, 5TH FL. | HOUSTON | TX | 77002 | HARRIS COUNTY |
| MASON CREEK UTILITY DISTRICT | 847 DOMINION | KATY | TX | 77450 | HARRIS COUNTY |
| MAYDE CREEK MUD | 5120 BAYARD LANE | HOUSTON | TX | 77006 | HARRIS COUNTY |
| MEADOWHILL REGIONAL MUD | 1001 MCKINNEY #1000 | HOUSTON | TX | 77002 | HARRIS COUNTY |
| MEMORIAL HILLS UD | 1100 LOUISIANA, #400 | HOUSTON | TX | 77002 | HARRIS COUNTY |
| MEMORIAL MUD | P.O. BOX 16819 | SUGAR LAND | TX | 77496-6819 | HARRIS COUNTY |
| MEMORIAL VILLAGES WA | 1301 MCKINNEY #5100 | HOUSTON | TX | 77010-3095 | HARRIS COUNTY |
| MILLS ROAD MUD | 3 GREENWAY PLAZA, STE 2000 | HOUSTON | TX | 77046 | HARRIS COUNTY |
| MISSION BEND MUD NO. 1 | 2600 | HOUSTON | TX | 77027 | HARRIS COUNTY |
| MISSION BEND MUD NO. 2 | 2600 | HOUSTON | TX | 77027 | HARRIS COUNTY |
| MISSOURI CITY, CITY OF | 1522 TEXAS PARKWAY | CITY | TX | 77489 | HARRIS COUNTY |
| MORGAN'S POINT, CITY OF | 1415 E MAIN ST | POINT | TX | 77571 | HARRIS COUNTY |
| MORTON ROAD MUD | 1300 POST OAK BLVD.,#1400 | HOUSTON | TX | 77056 | HARRIS COUNTY |
| MOUNT HOUSTON ROAD MUD | 1000 LOUISIANA, STE. 3400 | HOUSTON | TX | 77002 | HARRIS COUNTY |
| NASSAU BAY, CITY OF | 1800 NASA PARKWAY | NASSAU BAY | TX | 77058 | HARRIS COUNTY |

| Name | Address | City | State | Zip | County |
|---|---|---|---|---|---|
| NEW CANEY ISD | 21580 LOOP 494 | NEW CANEY | TX | 77357-9804 | HARRIS COUNTY |
| NEWPORT MUD | 1100 LOUISIANA, #400 | HOUSTON | TX | 77002 | HARRIS COUNTY |
| NORTH BELT UD | 1100 LOUISIANA, #400 | HOUSTON | TX | 77002 | HARRIS COUNTY |
| NORTH FOREST ISD | BOX 23278 | HOUSTON | TX | 77228 | HARRIS COUNTY |
| UTILITY DISTRICT | 1415 LOUISIANA, 5TH FL. | HOUSTON | TX | 77002 | HARRIS COUNTY |
| NORTH GREEN MUD | 1301 MCKINNEY #5100 | HOUSTON | TX | 77010 | HARRIS COUNTY |
| COMMUNITY COLLEGE | 5000 RESEARCH FOREST DRIVE | WOODLANDS | TX | 77381-4399 | HARRIS COUNTY |
| NORTH MISSION GLEN MUD | 3 GREENWAY PLAZA, STE. 2000 | HOUSTON | TX | 77046 | HARRIS COUNTY |
| NORTH PARK PUD | 1100 LOUISIANA, #400 | HOUSTON | TX | 77002 | HARRIS COUNTY |
| NORTHAMPTON MUD | 600 JEFFERSON, STE 780 | HOUSTON | TX | 77002-7395 | HARRIS COUNTY |
| NORTHGATE CROSSING MUD NO. 2 | 3 GREENWAY PLAZA, STE 2000 | HOUSTON | TX | 77046 | HARRIS COUNTY |
| NORTHPOINTE WCID | 1300 POST OAK BLVD.#1400 | HOUSTON | TX | 77056 | HARRIS COUNTY |
| NORTHWEST FREEWAY MUD | 1300 POST OAK BLVD.#1400 | HOUSTON | TX | 77056 | HARRIS COUNTY |
| MUD NO. 10 | 1100 LOUISIANA, #400 | HOUSTON | TX | 77002 | HARRIS COUNTY |
| MUD NO. 12 | 1100 LOUISIANA, #400 | HOUSTON | TX | 77002 | HARRIS COUNTY |
| MUD NO. 15 | 1300 POST OAK BLVD., #1400 | HOUSTON | TX | 77056 | HARRIS COUNTY |
| MUD NO. 16 | 1001 MCKINNEY, STE 1000 | HOUSTON | TX | 77002-6424 | HARRIS COUNTY |
| MUD NO. 19 | 1415 LOUISIANA, 5TH FL. | HOUSTON | TX | 77002 | HARRIS COUNTY |
| MUD NO. 20 | 1415 LOUISIANA, 5TH FL. | HOUSTON | TX | 77002 | HARRIS COUNTY |
| MUD NO. 22 | 1000 LOUISIANA, STE. 3400 | HOUSTON | TX | 77002 | HARRIS COUNTY |
| MUD NO. 23 | 602 SAWYER, SUITE 205 | HOUSTON | TX | 77007 | HARRIS COUNTY |
| MUD NO. 24 | 1415 LOUISIANA, 5TH FL. | HOUSTON | TX | 77002 | HARRIS COUNTY |
| MUD NO. 29 | 3 GREENWAY PLAZA, STE 2000 | HOUSTON | TX | 77046 | HARRIS COUNTY |
| MUD NO. 30 | 600 JEFFERSON, STE 780 | HOUSTON | TX | 77002 | HARRIS COUNTY |
| MUD NO. 32 | 1300 POST OAK BLVD, STE 1400 | HOUSTON | TX | 77056 | HARRIS COUNTY |
| MUD NO. 36 | 600 JEFFERSON, STE 780 | HOUSTON | TX | 77002-7395 | HARRIS COUNTY |
| MUD NO. 5 | 1100 LOUISIANA, #400 | HOUSTON | TX | 77002 | HARRIS COUNTY |
| MUD NO. 6 | 1100 LOUISIANA, #400 | HOUSTON | TX | 77002 | HARRIS COUNTY |
| MUD NO. 9 | 1100 LOUISIANA, #400 | HOUSTON | TX | 77002 | HARRIS COUNTY |
| NORTHWEST PARK MUD | 1415 LOUISIANA, 5TH FLOOR | HOUSTON | TX | 77002 | HARRIS COUNTY |
| NORTHWOOD MUD | 6363 WOODWAY, STE 725 | HOUSTON | TX | 77757-1792 | HARRIS COUNTY |
| NOTTINGHAM COUNTRY MUD | 2600 | HOUSTON | TX | 77027 | HARRIS COUNTY |
| OAKMONT PUD | 3 GREENWAY PLAZA, STE 2000 | HOUSTON | TX | 77046 | HARRIS COUNTY |
| PASADENA ISD | 1515 CHERRYBROOK | PASADENA | TX | 77502 | HARRIS COUNTY |
| PASADENA, CITY OF | P.O. BOX 672 | PASADENA | TX | 77501 | HARRIS COUNTY |

| Name | Address | City | State | ZIP | County |
|---|---|---|---|---|---|
| PASEO DE LA RESACA MUD NO. 1 | 3 GREENWAY PLAZA, STE 2000 | HOUSTON | TX | 77046 | HARRIS COUNTY |
| PEARLAND ISD | BOX 7 | PEARLAND | TX | 77588 | HARRIS COUNTY |
| PEARLAND, CITY OF | 3519 LIBERTY DRIVE | PEARLAND | TX | 77581-5416 | HARRIS COUNTY |
| DISTRICT | 1415 LOUISIANA, 5TH FLOOR | HOUSTON | TX | 77002 | HARRIS COUNTY |
| PINE VILLAGE PUD | 1001 MCKINNEY, STE 1000 | HOUSTON | TX | 77002-6424 | HARRIS COUNTY |
| PINEY POINT VILLAGE, CITY OF | 7721 SAN FELIPE, #100 | HOUSTON | TX | 77063 | HARRIS COUNTY |
| DISTRICT | 1415 LOUISIANA, 5TH FL. | HOUSTON | TX | 77002 | HARRIS COUNTY |
| PORTER SUD | 1001 MCKINNEY, STE 1000 | HOUSTON | TX | 77002-6424 | HARRIS COUNTY |
| POST WOOD MUD | 3 GREENWAY PLAZA, STE. 2000 | HOUSTON | TX | 77046 | HARRIS COUNTY |
| DISTRICT | 1415 LOUISIANA, 5TH FLOOR | HOUSTON | TX | 77002 | HARRIS COUNTY |
| RANKIN ROAD WEST MUD | 1100 LOUISIANA, #400 | HOUSTON | TX | 77002 | HARRIS COUNTY |
| REID ROAD MUD NO. 1 | 1100 LOUISIANA, #400 | HOUSTON | TX | 77002 | HARRIS COUNTY |
| REID ROAD MUD NO. 2 | 1300 POST OAK BLVD.,#1400 | HOUSTON | TX | 77056 | HARRIS COUNTY |
| REMINGTON MUD NO. 1 | 1300 POST OAK BLVD., #1400 | HOUSTON | TX | 77056 | HARRIS COUNTY |
| RENN ROAD MUD | 2600 | HOUSTON | TX | 77027 | HARRIS COUNTY |
| RICEWOOD MUD | 1300 POST OAK BLVD.,#1400 | HOUSTON | TX | 77056 | HARRIS COUNTY |
| RICHEY ROAD MUD | 1001 MCKINNEY, SUITE 1000 | HOUSTON | TX | 77002 | HARRIS COUNTY |
| ROLLING CREEK UD | 3 GREENWAY PLAZA, STE. 2000 | HOUSTON | TX | 77046 | HARRIS COUNTY |
| ROLLING FORK PUD | 602 SAWYER, SUITE 205 | HOUSTON | TX | 77007 | HARRIS COUNTY |
| ROYALWOOD MUD | 1415 LOUISIANA, 5TH FLOOR | HOUSTON | TX | 77002 | HARRIS COUNTY |
| SAGEMEADOW UD | 5075 WESTHEIMER, #1180 | HOUSTON | TX | 77056 | HARRIS COUNTY |
| SAN JACINTO COLLEGE DISTRICT | 4624 FAIRMONT PARKWAY, #202 | PASADENA | TX | 77504 | HARRIS COUNTY |
| SEABROOK, CITY OF | 1700 FIRST STREET | SEABROOK | TX | 77586 | HARRIS COUNTY |
| SEQUOIA ID | 600 JEFFERSON, STE 780 | HOUSTON | TX | 77002 | HARRIS COUNTY |
| SHASLA PUBLIC UTILITY DISTRICT | 1415 LOUISIANA, 5TH FLOOR | HOUSTON | TX | 77002 | HARRIS COUNTY |
| SHELDON ISD | 11411 C. E. KING PARKWAY | HOUSTON | TX | 77044 | HARRIS COUNTY |
| SHELDON ROAD MUD | 9419 LAMKIN | HOUSTON | TX | 77049 | HARRIS COUNTY |
| SHOREACRES, CITY OF | 601 SHOREACRES BLVD. | SHOREACRES | TX | 77571 | HARRIS COUNTY |
| SOUTH HOUSTON, CITY OF | P.O. BOX 238 | HOUSTON | TX | 77587 | HARRIS COUNTY |
| SOUTHSIDE PLACE, CITY OF | 6309 EDLOE AVENUE | HOUSTON | TX | 77005 | HARRIS COUNTY |
| MUD NO. 1 | 1100 LOUISIANA, #400 | HOUSTON | TX | 77002 | HARRIS COUNTY |
| SPANISH COVE PUD | 1100 LOUISIANA, #400 | HOUSTON | TX | 77002 | HARRIS COUNTY |
| SPENCER ROAD PUD | 6363 WOODWAY, #725 | HOUSTON | TX | 77057-1792 | HARRIS COUNTY |
| SPRING BRANCH ISD | 955 CAMPBELL ROAD | HOUSTON | TX | 77024 | HARRIS COUNTY |
| SPRING CREEK FOREST PUD | 1415 LOUISIANA, 5TH FL. | HOUSTON | TX | 77002 | HARRIS COUNTY |

| | | | | |
|---|---|---|---|---|
| SPRING ISD | 16717 ELLA BLVD. | HOUSTON | TX | 77090 | HARRIS COUNTY |
| SPRING MEADOW MUD | 1415 LUISIANA, 5TH FLOOR | HOUSTON | TX | 77002 | HARRIS COUNTY |
| SPRING VALLEY, CITY OF | 1025 CAMPBELL ROAD | HOUSTON | TX | 77055 | HARRIS COUNTY |
| SPRING WEST MUD | 1300 POST OAK BLVD., 1400 | HOUSTON | TX | 77056 | HARRIS COUNTY |
| STAFFORD MSD | 1625 STAFFORDSHIRE | STAFFORD | TX | 77477 | HARRIS COUNTY |
| STAFFORD, CITY OF | 2610 S. MAIN STREET | STAFFORD | TX | 77477 | HARRIS COUNTY |
| TATTOR ROAD MD | 1100 LOUISIANA,#400 | HOUSTON | TX | 77002 | HARRIS COUNTY |
| TAYLOR LAKE VILLAGE, CITY OF | 500 KIRBY BLVD. | VILLAGE | TX | 77586-5298 | HARRIS COUNTY |
| TERRANOVA WEST MUD | 3GREENWAY PLAZA, STE 2000 | HOUSTON | TX | 77046 | HARRIS COUNTY |
| TIMBER LANE UD | 1100 LOUISIANA,#400 | HOUSTON | TX | 77002 | HARRIS COUNTY |
| DISTRICT | 1415 LOUISIANA, 5TH FL. | HOUSTON | TX | 77002 | HARRIS COUNTY |
| TOMBALL ISD | 221 W. MAIN | TOMBALL | TX | 77375 | HARRIS COUNTY |
| TOMBALL, CITY OF | 401 MARKET STREET | TOMBALL | TX | 77375-4697 | HARRIS COUNTY |
| TRAIL OF THE LAKES MUD | 1001 FANNIN, STE. 2453 | HOUSTON | TX | 77002 | HARRIS COUNTY |
| WALLER ISD | 2214 WALLER STREET | WALLER | TX | 77484 | HARRIS COUNTY |
| WALLER, CITY OF | P.O. BOX 239 | WALLER | TX | 77484 | HARRIS COUNTY |
| WEBSTER, CITY OF | 101 PENNSYLVANIA | WEBSTER | TX | 77598 | HARRIS COUNTY |
| WEST HARRIS COUNTY MUD NO. 1 | 1415 LOUISIANA, 5TH FL. | HOUSTON | TX | 77002 | HARRIS COUNTY |
| WEST HARRIS COUNTY MUD NO. 10 | 1415 LOUISIANA, 5TH FL. | HOUSTON | TX | 77002 | HARRIS COUNTY |
| WEST HARRIS COUNTY MUD NO. 11 | 1415 LOUISIANA, 5TH FL. | HOUSTON | TX | 77002 | HARRIS COUNTY |
| WEST HARRIS COUNTY MUD NO. 14 | 1415 LOUISIANA, 5TH FL. | HOUSTON | TX | 77002 | HARRIS COUNTY |
| WEST HARRIS COUNTY MUD NO. 15 | 1415 LOUISIANA, 5TH FL. | HOUSTON | TX | 77002 | HARRIS COUNTY |
| WEST HARRIS COUNTY MUD NO. 16 | 1300 POST OAK BLVD.,#1400 | HOUSTON | TX | 77056 | HARRIS COUNTY |
| WEST HARRIS COUNTY MUD NO. 17 | 1415 LOUISIANA, 5TH FL. | HOUSTON | TX | 77002 | HARRIS COUNTY |
| WEST HARRIS COUNTY MUD NO. 2 | 600 JEFFERSON, STE 780 | HOUSTON | TX | 77002 | HARRIS COUNTY |
| WEST HARRIS COUNTY MUD NO. 21 | 1415 LOUISIANA, 5TH FL | HOUSTON | TX | 77002 | HARRIS COUNTY |
| WEST HARRIS COUNTY MUD NO. 4 | 1100 LOUISIANA,#400 | HOUSTON | TX | 77002 | HARRIS COUNTY |
| WEST HARRIS COUNTY MUD NO. 5 | 1415 LOUISIANA, 5TH FLOOR | HOUSTON | TX | 77002 | HARRIS COUNTY |
| WEST HARRIS COUNTY MUD NO. 6 | 600 JEFFERSON, STE 780 | HOUSTON | TX | 77002 | HARRIS COUNTY |
| WEST HARRIS COUNTY MUD NO. 7 | 1100 LOUISIANA, #400 | HOUSTON | TX | 77002 | HARRIS COUNTY |
| WEST HARRIS COUNTY MUD NO. 9 | 600 JEFFERSON, STE 780 | HOUSTON | TX | 77002 | HARRIS COUNTY |
| WEST KEEGANS BAYOU IMP. DST. | 2600 | HOUSTON | TX | 77027 | HARRIS COUNTY |
| WEST MEMORIAL MUD | 3708 CLAWSON RD | AUSTIN | TX | 78704 | HARRIS COUNTY |
| WEST PARK MUD | 830 | HOUSTON | TX | 77098 | HARRIS COUNTY |
| WEST UNIVERSITY PLACE, CITY OF | 3800 UNIVERSITY BLVD. | HOUSTON | TX | 77005 | HARRIS COUNTY |

| | | | | | |
|---|---|---|---|---|---|
| WESTADOR MUD | 1300 POST OAK BLVD.#1400 | HOUSTON | TX | 77056 | HARRIS COUNTY |
| WESTLAKE MUD NO. 1 | 1300 POST OAK BLVD.. #1400 | HOUSTON | TX | 77056 | HARRIS COUNTY |
| WESTON MUD | 1301 MCKINNEY AVE.5100 | HOUSTON | TX | 77010-3095 | HARRIS COUNTY |
| WHITE OAK BEND MUD | 1001 MCKINNEY #1000 | HOUSTON | TX | 77002 | HARRIS COUNTY |
| DISTRICT | 2600 | HOUSTON | TX | 77027 | HARRIS COUNTY |
| WINDFERN FOREST UD | 1001 FANNIN, STE. 2453 | HOUSTON | TX | 77002 | HARRIS COUNTY |
| WOODCREEK MUD | 600 JEFFERSON, STE 780 | HOUSTON | TX | 77002 | HARRIS COUNTY |
| EASTON, CITY OF | P.O. BOX 7 | EASTON | TX | 75641-0007 | HARRISON COUNTY |
| ELYSIAN FIELDS ISD | BOX 120 | FIELDS | TX | 75642 | HARRISON COUNTY |
| HALLSVILLE ISD | BOX 810 | HALLSVILLE | TX | 75650 | HARRISON COUNTY |
| HALLSVILLE, CITY OF | P.O. BOX 899 | HALLSVILLE | TX | 75650 | HARRISON COUNTY |
| HARLETON ISD | P.O. BOX 510 | HARLETON | TX | 75651 | HARRISON COUNTY |
| KARNACK ISD | BOX 259 | KARNACK | TX | 75661 | HARRISON COUNTY |
| LONGVIEW, CITY OF | P.O. BOX 1952 | LONGVIEW | TX | 75606-1952 | HARRISON COUNTY |
| MARSHALL ISD | BOX 879 | MARSHALL | TX | 75671 | HARRISON COUNTY |
| MARSHALL, CITY OF | P.O. BOX 698 | MARSHALL | TX | 75670 | HARRISON COUNTY |
| NEW DIANA ISD | P.O. BOX 26 | DIANA | TX | 75640-0026 | HARRISON COUNTY |
| ORE CITY ISD | BOX 100 | ORE CITY | TX | 75683 | HARRISON COUNTY |
| UNCERTAIN, CITY OF | P.O. BOX 277 | UNCERTAIN | TX | 75661 | HARRISON COUNTY |
| WASKOM ISD | SCHOOL AVENUE, BOX 748 | WASKOM | TX | 75692 | HARRISON COUNTY |
| WASKOM, CITY OF | P.O. BOX 730 | WASKOM | TX | 75692 | HARRISON COUNTY |
| CHANNING ISD | DRAWER A | CHANNING | TX | 79018 | HARTLEY COUNTY |
| CHANNING, CITY OF | P.O. BOX 34 | CHANNING | TX | 79018 | HARTLEY COUNTY |
| DALHART ISD | 315 ROCK ISLAND AVENUE | DALHART | TX | 79022 | HARTLEY COUNTY |
| DALHART, CITY OF | P.O. BOX 2005 | DALHART | TX | 79022 | HARTLEY COUNTY |
| HARTLEY ISD | P.O. BOX 408 | HARTLEY | TX | 79044 | HARTLEY COUNTY |
| NORTH PLAINS GCD | P.O.BOX 795 | DUMAS | TX | 79029 | HARTLEY COUNTY |
| HASKELL COUNTY WSD NO. 1 | P.O.BOX 86 | WEINERT | TX | 76388 | HASKELL COUNTY |
| HASKELL ISD | BOX 937 | HASKELL | TX | 79521 | HASKELL COUNTY |
| HASKELL, CITY OF | P.O. BOX 1003 | HASKELL | TX | 79521 | HASKELL COUNTY |
| KNOX CITY-O'BRIEN CISD | 606 EAST MAIN | KNOX CITY | TX | 79529 | HASKELL COUNTY |
| O'BRIEN, CITY OF | P.O. BOX 38 | O'BRIEN | TX | 79539 | HASKELL COUNTY |

| Entity | Address | City | State | Zip | County |
|---|---|---|---|---|---|
| PAINT CREEK ISD | 4485 FM 600 | HASKELL | TX | 79521 | HASKELL COUNTY |
| ROCHESTER, CITY OF | P.O. BOX 186 | ROCHESTER | TX | 79544 | HASKELL COUNTY |
| RULE ISD | 1100 UNION | RULE | TX | 79547 | HASKELL COUNTY |
| RULE, CITY OF | P.O. BOX 607 | RULE | TX | 79547 | HASKELL COUNTY |
| STAMFORD COUNTY LINE ISD | 507 S. ORIENT ST. | STAMFORD | TX | 79553 | HASKELL COUNTY |
| STAMFORD MEMORIAL HOSPITAL | P.O. BOX 911 | STAMFORD | TX | 79553 | HASKELL COUNTY |
| STAMFORD, CITY OF | P.O. DRAWER 191 | STAMFORD | TX | 79553 | HASKELL COUNTY |
| WEINERT, CITY OF | P.O. BOX 248 | WEINERT | TX | 76388 | HASKELL COUNTY |
| | | | | | |
| AUSTIN, CITY OF | P.O. BOX 1088 | AUSTIN | TX | 78767 | HAYS COUNTY |
| BEAR CREEK, VILLAGE OF | 6705 W HWY 290 #502 | AUSTIN | TX | 78737 | HAYS COUNTY |
| BLANCO ISD | 814 ELEVENTH STREET | BLANCO | TX | 78606 | HAYS COUNTY |
| BUDA, CITY OF | P.O. BOX 1218 | BUDA | TX | 78610 | HAYS COUNTY |
| COMAL ISD | 1421 NORTH BUSINESS 35 | BRAUNFELS | TX | 78130 | HAYS COUNTY |
| DRIPPING SPRINGS ISD | BOX 479 | SPRINGS | TX | 78620 | HAYS COUNTY |
| DRIPPING SPRINGS, CITY OF | P.O.BOX 384 | SPRINGS | TX | 78620 | HAYS COUNTY |
| HAYS CONS. ISD | 21003 IH 35 | KYLE | TX | 78640 | HAYS COUNTY |
| HAYS COUNTY MUD NO. 4 | 401 CONGRESS AVE., STE 2100 | AUSTIN | TX | 78701 | HAYS COUNTY |
| HAYS, CITY OF | P.O. BOX 1285 | BUDA | TX | 78610 | HAYS COUNTY |
| JOHNSON CITY ISD | BOX 498 | JOHNSON CITY | TX | 78636 | HAYS COUNTY |
| KYLE, CITY OF | P.O. BOX 40 | KYLE | TX | 78640 | HAYS COUNTY |
| MOUNTAIN CITY, CITY OF | P.O. BOX 1494 | BUDA | TX | 78610 | HAYS COUNTY |
| NIEDERWALD, CITY OF | 13851 CAMINO REAL | NIEDERWALD | TX | 78640 | HAYS COUNTY |
| NORTH HAYS COUNTY MUD NO. 1 | B104 | AUSTIN | TX | 78759 | HAYS COUNTY |
| PARKLANDS MUD NO. 1 | B104 | AUSTIN | TX | 78759 | HAYS COUNTY |
| SAN MARCOS CISD | BOX 1087 | SAN MARCOS | TX | 78667 | HAYS COUNTY |
| SAN MARCOS, CITY OF | 630 E. HOPKINS | SAN MARCOS | TX | 78666 | HAYS COUNTY |
| UHLAND, CITY OF | 15 N. OLD SPANISH TRAIL | UHLAND | TX | 78640 | HAYS COUNTY |
| FCD | 1621 W. SAN ANTONIO ST | SAN MARCOS | TX | 78666 | HAYS COUNTY |
| WIMBERLEY ISD | 14401 RANCH ROAD 12 | WIMBERLEY | TX | 78676 | HAYS COUNTY |
| DISTRICT | P.O. BOX 1240 | WIMBERLEY | TX | 78676-1240 | HAYS COUNTY |
| WOODCREEK, CITY OF | 41 CHAMPION CIRCLE | WOODCREEK | TX | 78676 | HAYS COUNTY |
| YORK CREEK ID | 745 LAUBACH RD. | SEGUIN | TX | 78155 | HAYS COUNTY |
| | | | | | |
| CANADIAN ISD | 800 HILLSIDE | CANADIAN | TX | 79014 | HEMPHILL COUNTY |

| | | | | |
|---|---|---|---|---|
| CANADIAN, CITY OF | 6 MAIN STREET | CANADIAN | TX | 79014 | HEMPHILL COUNTY |
| FORT ELLIOTT CISD | BOX 138 | BRISCOE | TX | 79011 | HEMPHILL COUNTY |
| DISTRICT | 1020 SOUTH 4TH | CANADIAN | TX | 79014 | HEMPHILL COUNTY |
| | | | | |
| ATHENS ISD | 104 HAWN STREET | ATHENS | TX | 75751 | HENDERSON COUNTY |
| AUTHORITY | 508 E. TYLER ST. | ATHENS | TX | 75751 | HENDERSON COUNTY |
| ATHENS, CITY OF | 508 E. TYLER, ST | ATHENS | TX | 75751 | HENDERSON COUNTY |
| BERRYVILLE, CITY OF | P.O. BOX 908 | FRANKSTON | TX | 75763 | HENDERSON COUNTY |
| BROWNSBORO ISD | BOX 465 | O | TX | 75756 | HENDERSON COUNTY |
| BROWNSBORO, CITY OF | P.O. BOX 303 | O | TX | 75756 | HENDERSON COUNTY |
| CANEY CITY, CITY OF | 15241 BARRON ROAD | CANEY CITY | TX | 75148 | HENDERSON COUNTY |
| CHANDLER, CITY OF | P.O. BOX 425 | CHANDLER | TX | 75758 | HENDERSON COUNTY |
| COFFEE CITY, CITY OF | P.O. BOX 716 | FRANKSTON | TX | 75763 | HENDERSON COUNTY |
| CROSS ROADS ISD | 14434 FM 59 | MALAKOFF | TX | 75148 | HENDERSON COUNTY |
| WATER | P.O. BOX 309 | MABANK | TX | 75147 | HENDERSON COUNTY |
| ENCHANTED OAKS, TOWN OF | P.O. BOX 5019 | CITY | TX | 75147-5000 | HENDERSON COUNTY |
| EUSTACE ISD | BOX 188 | EUSTACE | TX | 75124 | HENDERSON COUNTY |
| EUSTACE, CITY OF | P.O. BOX 579 | EUSTACE | TX | 75124 | HENDERSON COUNTY |
| FRANKSTON ISD | BOX 428 | FRANKSTON | TX | 75763 | HENDERSON COUNTY |
| GUN BARREL CITY, CITY OF | 1810 WEST MAIN STREET | CITY | TX | 75156 | HENDERSON COUNTY |
| KEMP ISD | 202 W. 17TH | KEMP | TX | 75143 | HENDERSON COUNTY |
| LA POYNOR ISD | 13155 HWY. 175 E | LA RUE | TX | 75770 | HENDERSON COUNTY |
| LOG CABIN, CITY OF | 14387 ALAMO ROAD | LOG CABIN | TX | 75148 | HENDERSON COUNTY |
| MABANK ISD | 124 E. MARKET ST. | MABANK | TX | 75147 | HENDERSON COUNTY |
| MABANK, CITY OF | P.O. BOX 293 | MABANK | TX | 75147 | HENDERSON COUNTY |
| MALAKOFF ISD | 813 E. ROYALL BLVD. | MALAKOFF | TX | 75148 | HENDERSON COUNTY |
| MALAKOFF, CITY OF | P.O. BOX 1177 | MALAKOFF | TX | 75148 | HENDERSON COUNTY |
| MOORE STATION, CITY OF | 4772 CR 4319 | LARUE | TX | 75770 | HENDERSON COUNTY |
| MURCHISON ISD | BOX 538 | MURCHISON | TX | 75778 | HENDERSON COUNTY |
| MURCHISON, CITY OF | P.O. BOX 33 | MURCHISON | TX | 75778 | HENDERSON COUNTY |
| PAYNE SPRINGS, CITY OF | 9692 ST. HWY. 198 SOUTH, BOX 2 | MABANK | TX | 75156 | HENDERSON COUNTY |
| POYNOR, CITY OF | P.O. BOX 86 | POYNOR | TX | 75782 | HENDERSON COUNTY |
| SEVEN POINTS, CITY OF | P.O. BOX 43233 | SEVEN POINTS | TX | 75143 | HENDERSON COUNTY |
| STAR HARBOR, CITY OF | P.O. DRAWER 949 | MALAKOFF | TX | 75148 | HENDERSON COUNTY |
| TOOL, CITY OF | 701 N. TOOL DR | TOOL | TX | 75143 | HENDERSON COUNTY |

| | | | | |
|---|---|---|---|---|
| TRINIDAD ISD | BOX 349 | TRINIDAD | TX | 75163 | HENDERSON COUNTY |
| TRINIDAD, CITY OF | P.O. BOX 345 | TRINIDAD | TX | 75163 | HENDERSON COUNTY |
| COLLEGE | 100 CARDINAL DRIVE | ATHENS | TX | 75751 | HENDERSON COUNTY |
| VAN ISD | BOX 697 | VAN | TX | 75790 | HENDERSON COUNTY |
| WEST CEDAR CREEK MUD | 821 S. TOOL DR | TOOL | TX | 75143 | HENDERSON COUNTY |
| | | | | | |
| ALAMO, CITY OF | 420 N. TOWER ROAD | ALAMO | TX | 78516 | HIDALGO COUNTY |
| ALTON, CITY OF | 205 W. MAIN AVE. | ALTON | TX | 78573 | HIDALGO COUNTY |
| DELTA LAKE IRRIGATION DISTRICT | 10370 CHARLES GREEN RD | EDCOUCH | TX | 78538 | HIDALGO COUNTY |
| NO. 1 | P.O.BOX 775 | DONNA | TX | 78537-0775 | HIDALGO COUNTY |
| DONNA ISD | 116 N. 10TH STREET | DONNA | TX | 78537 | HIDALGO COUNTY |
| DONNA, CITY OF | 307 S. 12TH STREET | DONNA | TX | 78537 | HIDALGO COUNTY |
| EDCOUCH, CITY OF | P.O. BOX 100 | EDCOUCH | TX | 78538 | HIDALGO COUNTY |
| EDCOUCH-ELSA ISD | BOX 127 | EDCOUCH | TX | 78538 | HIDALGO COUNTY |
| EDINBURG ISD | BOX 990 | EDINBURG | TX | 78540 | HIDALGO COUNTY |
| EDINBURG, CITY OF | P.O. BOX 1079 | EDINBURG | TX | 78540 | HIDALGO COUNTY |
| ELSA, CITY OF | P.O. BOX 427 | ELSA | TX | 78543] | HIDALGO COUNTY |
| ENGLEMAN ID | P.O.BOX 307 | ELSA | TX | 78543-0307 | HIDALGO COUNTY |
| DIST. NO. 9 | P.O. BOX 237 | MERCEDES | TX | 78570 | HIDALGO COUNTY |
| NO. 2 | P.O.BOX 6 | SAN JUAN | TX | 78589 | HIDALGO COUNTY |
| NO. 5 | P.O.BOX 670 | PROGRESO | TX | 78579 | HIDALGO COUNTY |
| NO. 6 | P.O.BOX 786 | MISSION | TX | 78573 | HIDALGO COUNTY |
| DIST. NO. 16 | P.O. BOX 1044 | MISSION | TX | 78573 | HIDALGO COUNTY |
| HIDALGO COUNTY MUD NO. 1 | 7400 W. EXPRESSWAY 83 | MISSION | TX | 78572 | HIDALGO COUNTY |
| HIDALGO COUNTY WCID NO. 19 | P.O.BOX 1043 | MISSION | TX | 78572 | HIDALGO COUNTY |
| HIDALGO COUNTY WID NO. 3 | 1325 PECAN | MCALLEN | TX | 78501 | HIDALGO COUNTY |
| HIDALGO ISD | DRAWER D | HIDALGO | TX | 78557 | HIDALGO COUNTY |
| HIDALGO, CITY OF | 704 E. TEXANO | HIDALGO | TX | 78557 | HIDALGO COUNTY |
| LA JOYA ISD | 201 E. EXPRESSWAY 83 | LA JOYA | TX | 78560 | HIDALGO COUNTY |
| LA JOYA, CITY OF | P.O. DRAWER H | LA JOYA | TX | 78560 | HIDALGO COUNTY |
| LA VILLA ISD | BOX 9 | LA VILLA | TX | 78562 | HIDALGO COUNTY |
| LA VILLA, CITY OF | P.O. BOX 60 | LA VILLA | TX | 78562 | HIDALGO COUNTY |
| LYFORD ISD | BOX 220 | LYFORD | TX | 78569 | HIDALGO COUNTY |
| MCALLEN ISD | 2000 NORTH 23RD | MCALLEN | TX | 78501 | HIDALGO COUNTY |
| MCALLEN, CITY OF | P.O. BOX 220 | MCALLEN | TX | 78505 | HIDALGO COUNTY |

| | | | | |
|---|---|---|---|---|
| MERCEDES ISD | BOX 419 | MERCEDES | TX | 78570 | HIDALGO COUNTY |
| MERCEDES, CITY OF | P.O. DRAWER 837 | MERCEDES | TX | 78570 | HIDALGO COUNTY |
| MISSION CISD | 1201 BRYCE DRIVE | MISSION | TX | 78572-4399 | HIDALGO COUNTY |
| MISSION, CITY OF | 1201 E. 8TH STREET | MISSION | TX | 78572-5812 | HIDALGO COUNTY |
| MONTE ALTO ISD | ROUTE 1, BOX 116 | EDCOUCH | TX | 78538 | HIDALGO COUNTY |
| PALMHURST, CITY OF | 4501 N. STEWART ROAD | MISSION | TX | 78572 | HIDALGO COUNTY |
| PALMVIEW, CITY OF | 400 W. VETERAN'S BLVD | PALMVIEW | TX | 78572 | HIDALGO COUNTY |
| PENITAS, CITY OF | P.O. BOX 204 | PENITAS | TX | 78576 | HIDALGO COUNTY |
| PHARR, CITY OF | P.O. BOX 1729 | PHARR | TX | 78577 | HIDALGO COUNTY |
| PHARR-SAN JUAN-ALAMO ISD | DRAWER Y | PHARR | TX | 78577 | HIDALGO COUNTY |
| PROGRESO ISD | P.O. BOX 610 | PROGRESO | TX | 78579 | HIDALGO COUNTY |
| PROGRESO LAKES, CITY OF | P.O. DRAWER 760 | PROGRESO | TX | 78579 | HIDALGO COUNTY |
| SAN JUAN, CITY OF | 709 S. NEBRASKA | SAN JUAN | TX | 78589 | HIDALGO COUNTY |
| SANTA CRUZ ID NO. 15 | P.O.BOX 599 | EDINBURG | TX | 78540-0599 | HIDALGO COUNTY |
| SHARYLAND ISD | 1106 N. SHARY ROAD | MISSION | TX | 78572 | HIDALGO COUNTY |
| SOUTH TEXAS COLLEGE | P.O. BOX 9701 | MCALLEN | TX | 78502 | HIDALGO COUNTY |
| SULLIVAN CITY, CITY OF | P.O. BOX 249 | SULLIVAN CITY | TX | | HIDALGO COUNTY |
| UNITED IRRIGATION DIST | P.O.BOX 877 | MISSION | TX | 78573 | HIDALGO COUNTY |
| VALLEY VIEW ISD | ROUTE 1, BOX 122 | PHARR | TX | 78577 | HIDALGO COUNTY |
| WESLACO ISD | BOX 266 | WESLACO | TX | 78596 | HIDALGO COUNTY |
| WESLACO, CITY OF | 255 SOUTH KANSAS AVE | WESLACO | TX | 78596 | HIDALGO COUNTY |
| | | | | | |
| ABBOTT ISD | BOX 226 | ABBOTT | TX | 76621 | HILL COUNTY |
| ABBOTT, CITY OF | P.O. BOX 44 | ABBOTT | TX | 76621 | HILL COUNTY |
| AQUILLA ISD | 404 N. RICHARDS | AQUILLA | TX | 76622 | HILL COUNTY |
| AQUILLA WATER SUPPLY DISTRICT | P.O. BOX 959 | HILLSBORO | TX | 76645 | HILL COUNTY |
| AQUILLA, CITY OF | P.O. BOX 190 | AQUILLA | TX | 76622 | HILL COUNTY |
| AQUILLA-HACKBERRY CREEK WCID | P.O.BOX 246 | HILLSBORO | TX | 76645 | HILL COUNTY |
| BLUM ISD | BOX 520 | BLUM | TX | 76627 | HILL COUNTY |
| BLUM, CITY OF | P.O. BOX 613 | BLUM | TX | 76627 | HILL COUNTY |
| BYNUM ISD | BOX 68 | BYNUM | TX | 76631 | HILL COUNTY |
| BYNUM, CITY OF | P.O. BOX 8 | BYNUM | TX | 76631 | HILL COUNTY |
| CARL'S CORNER, CITY OF | ROUTE 3, BOX 500 | HILLSBORO | TX | 76645 | HILL COUNTY |
| COVINGTON ISD | BOX 67 | COVINGTON | TX | 76636 | HILL COUNTY |
| COVINGTON, CITY OF | P.O. BOX 443 | COVINGTON | TX | 76636 | HILL COUNTY |

| | | | | | |
|---|---|---|---|---|---|
| FROST ISD | DRAWER K | FROST | TX | 76641 | HILL COUNTY |
| GRANDVIEW ISD | BOX 310 | GRANDVIEW | TX | 76050 | HILL COUNTY |
| HILL COLLEGE | P.O. BOX 619 | HILLSBORO | TX | 76645 | HILL COUNTY |
| HILLSBORO ISD | 121 E FRANKLIN ST | HILLSBORO | TX | 76645 | HILL COUNTY |
| HILLSBORO, CITY OF | P.O. BOX 568 | HILLSBORO | TX | 76645 | HILL COUNTY |
| HUBBARD ISD (HUBBARD) | BOX 218 | HUBBARD | TX | 76648 | HILL COUNTY |
| HUBBARD, CITY OF | 118 MAGNOLIA | HUBBARD | TX | 76648 | HILL COUNTY |
| ITASCA ISD | 123 NORTH COLLEGE | ITASCA | TX | 76055 | HILL COUNTY |
| ITASCA, CITY OF | 126 N. HILL | ITASCA | TX | 76055 | HILL COUNTY |
| MALONE ISD | BOX 38 | MALONE | TX | 76660 | HILL COUNTY |
| MALONE, CITY OF | P.O. BOX 6 | MALONE | TX | 76660 | HILL COUNTY |
| CRK WCID #1 | 3728 CHIMNEY RIDGE | WACO | TX | 76708 | HILL COUNTY |
| MERTENS, CITY OF | P.O. BOX 26 | MERTENS | TX | 7666 | HILL COUNTY |
| MILFORD ISD | BOX 545 | MILFORD | TX | 76670 | HILL COUNTY |
| MOUNT CALM ISD | BOX 105 | MOUNT CALM | TX | 76673 | HILL COUNTY |
| MOUNT CALM, CITY OF | P.O. BOX 85 | MOUNT CALM | TX | 76673 | HILL COUNTY |
| PENELOPE ISD | BOX 68 | PENELOPE | TX | 76676 | HILL COUNTY |
| PENELOPE, CITY OF | P.O. BOX 125 | PENELOPE | TX | 76676 | HILL COUNTY |
| POST OAK SUD | 64 W. ELM STREET | HILLSBORO | TX | 76645 | HILL COUNTY |
| WEST ISD | 801 N. REAGAN | WEST | TX | 76691 | HILL COUNTY |
| WHITNEY ISD | P.O. BOX 592 | WHITNEY | TX | 76692 | HILL COUNTY |
| WHITNEY, CITY OF | P.O. BOX 2050 | WHITNEY | TX | 76692 | HILL COUNTY |
| | | | | | |
| ANTON ISD | BOX 309 | ANTON | TX | 79313 | HOCKLEY COUNTY |
| ANTON, CITY OF | P.O. BOX 127 | ANTON | TX | 79313 | HOCKLEY COUNTY |
| FRENSHIP ISD | BOX 100 | WOLFFORTH | TX | 79382 | HOCKLEY COUNTY |
| HIGH PLAINS UWCD NO. 1 | 2930 AVENUE Q | LUBBOCK | TX | 79411-2499 | HOCKLEY COUNTY |
| LEVELLAND ISD | 704 ELEVENTH STREET | LEVELLAND | TX | 79336 | HOCKLEY COUNTY |
| LEVELLAND, CITY OF | P.O. BOX 1010 | LEVELLAND | TX | 79336 | HOCKLEY COUNTY |
| OPDYKE WEST, CITY OF | P.O. BOX 1179 | LEVELLAND | TX | 79336 | HOCKLEY COUNTY |
| ROPES ISD | 304 RANCH STREET | ROPESVILLE | TX | 79358 | HOCKLEY COUNTY |
| ROPESVILLE, CITY OF | P.O. BOX 96 | ROPESVILLE | TX | 79358 | HOCKLEY COUNTY |
| SMYER ISD | BOX 206 | SMYER | TX | 79367 | HOCKLEY COUNTY |
| SMYER, CITY OF | P.O. BOX 203 | SMYER | TX | 79367 | HOCKLEY COUNTY |
| SOUTH PLAINS JUNIOR COLLEGE | 1401 COLLEGE AVENUE | LEVELLAND | TX | 79336 | HOCKLEY COUNTY |

| | | | | |
|---|---|---|---|---|
| SUNDOWN ISD | BOX 1110 | SUNDOWN | TX | 79372 | HOCKLEY COUNTY |
| SUNDOWN, CITY OF | P.O. BOX 600 | SUNDOWN | TX | 79372 | HOCKLEY COUNTY |
| WHITEFACE CONS. ISD | P.O. BOX 7 | WHITEFACE | TX | 79379 | HOCKLEY COUNTY |
| WHITHARRAL ISD | P.O. BOX 225 | WHITHARRAL | TX | 79380 | HOCKLEY COUNTY |
| | | | | | |
| ACTON MUD | 2001 FALL CREEK HIGHWAY | GRANBURY | TX | 76049 | HOOD COUNTY |
| BLUFF DALE ISD | BOX 101 | BLUFF DALE | TX | 76433 | HOOD COUNTY |
| GLEN ROSE ISD | BOX 2129 | GLEN ROSE | TX | 76043 | HOOD COUNTY |
| GODLEY ISD | 512 LINKS DR. | GODLEY | TX | 76044 | HOOD COUNTY |
| GRANBURY ISD | 600 WEST PEARL | GRANBURY | TX | 76048 | HOOD COUNTY |
| GRANBURY, CITY OF | P.O. BOX 969 | GRANBURY | TX | 76048 | HOOD COUNTY |
| LIPAN ISD | 211 N. KICKAPOO | LIPAN | TX | 76462 | HOOD COUNTY |
| LIPAN, CITY OF | P.O. BOX 129 | LIPAN | TX | 76462 | HOOD COUNTY |
| TOLAR ISD | BOX 368 | TOLAR | TX | 76476 | HOOD COUNTY |
| TOLAR, CITY OF | P.O. BOX 100 | TOLAR | TX | 76476 | HOOD COUNTY |
| | | | | | |
| COMO, CITY OF | P.O. BOX 208 | COMO | TX | 75431 | HOPKINS COUNTY |
| COMO-PICKTON ISD | BOX 18 | COMO | TX | 75431 | HOPKINS COUNTY |
| CUMBY ISD | 101 SAYLE STREET | CUMBY | TX | 75433-9501 | HOPKINS COUNTY |
| CUMBY, CITY OF | P.O. BOX 349 | CUMBY | TX | 75433 | HOPKINS COUNTY |
| MILLER GROVE ISD | 7819 FR 275 SOUTH | CUMBY | TX | 75433 | HOPKINS COUNTY |
| NORTH HOPKINS ISD | 1994 FM 71 W | SPRINGS | TX | 75482 | HOPKINS COUNTY |
| SALTILLO ISD | BOX 269 | SALTILLO | TX | 75478 | HOPKINS COUNTY |
| SULPHUR BLUFF ISD | P.O. BOX 30 | BLUFF | TX | 75481 | HOPKINS COUNTY |
| SULPHUR SPRINGS ISD | 631 CONNALLY ST. | SPRINGS | TX | 75482 | HOPKINS COUNTY |
| SULPHUR SPRINGS, CITY OF | 125 SOUTH DAVIS | SPRINGS | TX | 75482 | HOPKINS COUNTY |
| TIRA, CITY OF | 776 FM 1536 | SPRINGS | TX | 75482 | HOPKINS COUNTY |
| WINNSBORO ISD | 207 PINE STREET EAST | WINNSBORO | TX | 75494 | HOPKINS COUNTY |
| YANTIS ISD | 105 W. OAK ST | YANTIS | TX | 75497 | HOPKINS COUNTY |
| | | | | | |
| CROCKETT ISD | 704 BURNET | CROCKETT | TX | 75835 | HOUSTON COUNTY |
| CROCKETT, CITY OF | 200 NORTH 5TH STREET | CROCKETT | TX | 75835 | HOUSTON COUNTY |
| ELKHART ISD | 301 E. PARKER | ELKHART | TX | 75839 | HOUSTON COUNTY |
| GRAPELAND ISD | BOX 249 | GRAPELAND | TX | 75844 | HOUSTON COUNTY |
| GRAPELAND, CITY OF | P.O.BOX 567 | GRAPELAND | TX | 75844 | HOUSTON COUNTY |

| | | | | |
|---|---|---|---|---|
| GROVETON ISD | BOX 728 | GROVETON | TX | 75845 | HOUSTON COUNTY |
| DISTRICT | 500 E. HOUSTON AVE | CROCKETT | TX | 75835 | HOUSTON COUNTY |
| HOUSTON COUNTY WCID NO. 1 | P.O.BOX 1246 | CROCKETT | TX | 75835 | HOUSTON COUNTY |
| KENNARD ISD | BOX 38 | KENNARD | TX | 75847 | HOUSTON COUNTY |
| KENNARD, CITY OF | P.O. BOX 115 | KENNARD | TX | 75847 | HOUSTON COUNTY |
| LATEXO ISD | BOX 975 | LATEXO | TX | 75849 | HOUSTON COUNTY |
| LATEXO, CITY OF | P.O. BOX 1108 | LATEXO | TX | 75849 | HOUSTON COUNTY |
| LOVELADY ISD | BOX 250 | LOVELADY | TX | 75851 | HOUSTON COUNTY |
| LOVELADY, CITY OF | P.O. BOX 83 | LOVELADY | TX | 75851 | HOUSTON COUNTY |
| | | | | | |
| BIG SPRING ISD | 708 11TH PLACE | BIG SPRING | TX | 79720-4648 | HOWARD COUNTY |
| BIG SPRING, CITY OF | 310 NOLAN STREET | BIG SPRING | TX | 79720 | HOWARD COUNTY |
| BORDEN COUNTY ISD | BOX 95 | GAIL | TX | 79738 | HOWARD COUNTY |
| COAHOMA ISD | BOX 110 | COAHOMA | TX | 79511 | HOWARD COUNTY |
| COAHOMA, CITY OF | P.O. BOX 420 | COAHOMA | TX | 79511 | HOWARD COUNTY |
| FORSAN ISD | DRAWER A | FORSAN | TX | 79733 | HOWARD COUNTY |
| FORSAN, CITY OF | P.O. BOX 714 | FORSAN | TX | 79733 | HOWARD COUNTY |
| COLLEGE | 1001 BIRDWELL LANE | BIG SPRING | TX | 79720 | HOWARD COUNTY |
| HOWARD COUNTY WCID NO. 1 | P.O.BOX 350 | COAHOMA | TX | 79511 | HOWARD COUNTY |
| CONSERVATION DISTRICT | P.O. BOX 1314 | STANTON | TX | 79782 | HOWARD COUNTY |
| SANDS ISD | BOX 218 | ACKERLY | TX | 79713 | HOWARD COUNTY |
| STANTON ISD | BOX 730 | STANTON | TX | 79782 | HOWARD COUNTY |
| | | | | | |
| ISD | P.O. BOX 517 | VAN HORN | TX | 79855 | HUDSPETH COUNTY |
| DELL CITY ISD | BOX 37 | DELL CITY | TX | 79837 | HUDSPETH COUNTY |
| DELL CITY, CITY OF | P.O. BOX 125 | DELL CITY | TX | 79837 | HUDSPETH COUNTY |
| FORT HANCOCK ISD | BOX 98 | HANCOCK | TX | 79839 | HUDSPETH COUNTY |
| FORT HANCOCK WCID NO. 1 | P.O.BOX 65 | HANCOCK | TX | 79839 | HUDSPETH COUNTY |
| HUDSPETH COUNTY WCID NO. 1 | P.O. BOX 188 | BLANCA | TX | 79851 | HUDSPETH COUNTY |
| SIERRA BLANCA ISD | BOX 308 | BLANCA | TX | 79851 | HUDSPETH COUNTY |
| | | | | | |
| BLAND ISD | BOX 216 | MERIT | TX | 75458 | HUNT COUNTY |
| BOLES ISD | 7071 FM 2101 | QUINLAN | TX | 75474 | HUNT COUNTY |
| CADDO BASID SUD | 156 CR 1118 | GREENVILLE | TX | 75401-7514 | HUNT COUNTY |
| CADDO MILLS ISD | PO BOX160/2311 GREENVILLE ST. | CADDO MILLS | TX | 75135 | HUNT COUNTY |

| Entity | Address | City | State | ZIP | County |
|---|---|---|---|---|---|
| CADDO MILLS, CITY OF | P.O. BOX 490 | CADDO MILLS | TX | 75135 | HUNT COUNTY |
| CAMPBELL ISD | 409 W. NORTH ST. | CAMPBELL | TX | 75422 | HUNT COUNTY |
| CAMPBELL, CITY OF | P.O. BOX 27 | CAMPBELL | TX | 75422 | HUNT COUNTY |
| CELESTE ISD | BOX 67 | CELESTE | TX | 75423 | HUNT COUNTY |
| CELESTE, CITY OF | P.O. BOX 399 | CELESTE | TX | 75423 | HUNT COUNTY |
| COMMERCE ISD | BOX 1251 | COMMERCE | TX | 75429 | HUNT COUNTY |
| COMMERCE, CITY OF | 1119 ALAMO ST. | COMMERCE | TX | 75428 | HUNT COUNTY |
| COMMUNITY ISD | BOX 400 | NEVADA | TX | 75173 | HUNT COUNTY |
| CUMBY ISD | 101 SAYLE STREET | CUMBY | TX | 75433-9501 | HUNT COUNTY |
| GREENVILLE ISD | BOX 1022 | GREENVILLE | TX | 75401 | HUNT COUNTY |
| GREENVILLE, CITY OF | P.O. BOX 1049 | GREENVILLE | TX | 75403-1049 | HUNT COUNTY |
| HAWK COVE, CITY OF | 1585 MARIA ST | QUINLAN | TX | 75474- | HUNT COUNTY |
| DISTRICT | P.O. BOX 540 | CELESTE | TX | 75423 | HUNT COUNTY |
| HUNT MEMORIAL HOSPITAL DIST. | P.O. DRAWER 1059 | GREENVILLE | TX | 75403-1059 | HUNT COUNTY |
| JOSEPHINE, CITY OF | P.O. BOX 99 | JOSEPHINE | TX | 75164 | HUNT COUNTY |
| LEONARD ISD | #1 TIGER ALLEY | LEONARD | TX | 75452 | HUNT COUNTY |
| LONE OAK ISD | BOX 38 | LONE OAK | TX | 75453 | HUNT COUNTY |
| LONE OAK, CITY OF | P.O. BOX 127 | LONE OAK | TX | 75453 | HUNT COUNTY |
| DISTRICT | PO BOX 780 | WILLS POINT | TX | 75169 | HUNT COUNTY |
| QUINLAN ISD | 301 EAST MAIN STREET | QUINLAN | TX | 75474 | HUNT COUNTY |
| QUINLAN, CITY OF | P.O. BOX 2740 | QUINLAN | TX | 75474 | HUNT COUNTY |
| ROYSE CITY ISD | 101 EL RUSK, STE 200 | ROCKWALL | TX | 75087 | HUNT COUNTY |
| ROYSE CITY, CITY OF | P.O. BOX 638 | ROYSE CITY | TX | 75189 | HUNT COUNTY |
| TERRELL ISD | 700 N. CATHERINE ST. | TERRELL | TX | 75160 | HUNT COUNTY |
| COLLEGE | 100 CARDINAL DRIVE | ATHENS | TX | 75751 | HUNT COUNTY |
| VERANDAH FWSD | 19 BRIAR HOLLOW LANE, STE 245 | HOUSTON | TX | 77027 | HUNT COUNTY |
| WEST TAWAKONI, CITY OF | 1533 EAST HIGHWAY 276 | TAWAKONI | TX | 75474 | HUNT COUNTY |
| WOLFE CITY ISD | 553 W. DALLAS ST | WOLFE CITY | TX | 75496 | HUNT COUNTY |
| WOLFE CITY, CITY OF | P.O. BOX 106 | WOLFE CITY | TX | 75496 | HUNT COUNTY |
| | | | | | |
| BORGER ISD | NINTH & WEATHERLY | BORGER | TX | 79007 | HUTCHINSON COUNTY |
| BORGER, CITY OF | P.O. BOX 5250 | BORGER | TX | 79008 | HUTCHINSON COUNTY |
| FRANK PHILLIPS COLLEGE | BOX 5118 | BORGER | TX | 79008-5118 | HUTCHINSON COUNTY |
| FRITCH, CITY OF | P.O. BOX 758 | FRITCH | TX | 79036 | HUTCHINSON COUNTY |
| NORTH PLAINS GCD | P.O.BOX 795 | DUMAS | TX | 79029 | HUTCHINSON COUNTY |

| Entity | Address | City | State | ZIP | County |
|---|---|---|---|---|---|
| PLEMONS-STINNETT-PHILLIPS CISD | P.O. BOX 3440 | STINNETT | TX | 79083 | HUTCHINSON COUNTY |
| PRINGLE-MORSE CONS. ISD | BOX 109 | MORSE | TX | 79062 | HUTCHINSON COUNTY |
| SANFORD ISD | BOX 1290 | FRITCH | TX | 79036 | HUTCHINSON COUNTY |
| SANFORD, CITY OF | P.O. BOX 220 | SANFORD | TX | 79078 | HUTCHINSON COUNTY |
| SPEARMAN ISD | 403 E. 11TH AVENUE | SPEARMAN | TX | 79081 | HUTCHINSON COUNTY |
| STINNETT, CITY OF | P.O. DRAWER 909 | STINNETT | TX | 79083 | HUTCHINSON COUNTY |
| WHITE DEER ISD | BOX 517 | WHITE DEER | TX | 79097 | HUTCHINSON COUNTY |
| MERTZON, CITY OF | P.O. BOX 456 | MERTZON | TX | 76941 | IRION COUNTY |
| BOWIE ISD | BOX 1168 | BOWIE | TX | 76230 | JACK COUNTY |
| BRYSON ISD | BOX 309 | BRYSON | TX | 76427 | JACK COUNTY |
| BRYSON, CITY OF | P.O. BOX 219 | BRYSON | TX | 76427 | JACK COUNTY |
| EAST KEECHI CREEK WCID NO. 1 | P.O.BOX 157 | PERRIN | TX | 76486 | JACK COUNTY |
| GRAFORD ISD | 400 W. DIVISION ST | GRAFORD | TX | 76449 | JACK COUNTY |
| JACK COUNTY HOSPITAL DISTRICT | 717 MAGNOLIA | JACKSBORO | TX | 76458 | JACK COUNTY |
| JACK COUNTY WCID NO. 1 | P.O.BOX 546 | JACKSBORO | TX | 76458 | JACK COUNTY |
| JACKSBORO ISD | 812 W. BELKNAP | JACKSBORO | TX | 76056 | JACK COUNTY |
| JACKSBORO, CITY OF | 112 W. BELKNAP | JACKSBORO | TX | 76458 | JACK COUNTY |
| MIDWAY ISD | 12142 STATE HIGHWAY 148 S. | HENRIETTA | TX | 76365-7210 | JACK COUNTY |
| PERRIN-WHITT CONS. ISD | 216 NORTH BENSON | PERRIN | TX | 76486 | JACK COUNTY |
| EDNA ISD | P.O. BOX 919 | EDNA | TX | 77957 | JACKSON COUNTY |
| EDNA, CITY OF | 126 W. MAIN | EDNA | TX | 77957 | JACKSON COUNTY |
| GANADO ISD | P.O.BOX 1200 | GANADO | TX | 77962 | JACKSON COUNTY |
| GANADO, CITY OF | P.O. BOX 264 | GANADO | TX | 77962 | JACKSON COUNTY |
| INDUSTRIAL ISD | BOX 369 | VANDERBILT | TX | 77991 | JACKSON COUNTY |
| JACKSON COUNTY WCID NO. 1 | P.O.BOX 407 | LOLITA | TX | 77971 | JACKSON COUNTY |
| JACKSON COUNTY WCID NO. 2 | P.O.BOX 574 | VANDERBILT | TX | 77991 | JACKSON COUNTY |
| LA WARD, CITY OF | P.O. BOX 368 | LA WARD | TX | 77970 | JACKSON COUNTY |
| PALACIOS ISD | 1209 TWELFTH STREET | PALACIOS | TX | 77465 | JACKSON COUNTY |
| SUPPLY DISTRICT | P.O. BOX 5350 | SAM RAYBURN | TX | 75951 | JASPER COUNTY |
| BROOKELAND ISD | RT 2, BOX 18 | BROOKELAND | TX | 75931 | JASPER COUNTY |
| BROWNDELL, CITY OF | P.O. BOX 430 | BROOKLAND | TX | 75931 | JASPER COUNTY |

| | | | | |
|---|---|---|---|---|
| BUNA ISD | P.O. BOX 1087 | BUNA | TX | 77612 | JASPER COUNTY |
| EVADALE ISD | BOX 497 | EVADALE | TX | 77615 | JASPER COUNTY |
| JASPER COUNTY WCID NO. 1 | P.O.BOX 1207 | BUNA | TX | 77612 | JASPER COUNTY |
| JASPER ISD | 128 PARK STREET | JASPER | TX | 75951 | JASPER COUNTY |
| JASPER, CITY OF | P.O. BOX 610 | JASPER | TX | 75951 | JASPER COUNTY |
| KIRBYVILLE CISD | 206 EAST MAIN STREET | KIRBYVILLE | TX | 75956 | JASPER COUNTY |
| KIRBYVILLE, CITY OF | 107 S. ELIZABETH | KIRBYVILLE | TX | 75956 | JASPER COUNTY |
| MAURICEVILLE SUD | P.O.BOX 1000 | MAURICEVILLE | TX | 77626 | JASPER COUNTY |
| UPPER JASPER COUNTY WA | ROUTE 7, BOX 364-4 | JASPER | TX | 75951 | JASPER COUNTY |
| | | | | | |
| FT. DAVIS ISD | BOX 1339 | FT. DAVIS | TX | 79734 | JEFF DAVIS COUNTY |
| VALENTINE ISD | BOX 188 | VALENTINE | TX | 79854 | JEFF DAVIS COUNTY |
| VALENTINE, CITY OF | P.O. BOX 6 | VALENTINE | TX | 79854 | JEFF DAVIS COUNTY |
| BEAUMONT ISD | 3395 HARRISON AVENUE | BEAUMONT | TX | 77706 | JEFFERSON COUNTY |
| BEAUMONT NAVIGATION DISTRICT | P.O. DRAWER 2297 | BEAUMONT | TX | 77704 | JEFFERSON COUNTY |
| BEAUMONT, CITY OF | 801 MAIN ST. | BEAUMONT | TX | 77704 | JEFFERSON COUNTY |
| BEVIL OAKS MUD | 7525 SWEETGUM RD | BEAUMONT | TX | 77713-8429 | JEFFERSON COUNTY |
| BEVIL OAKS, CITY OF | 7390 SWEETGUM RD. | BEAUMONT | TX | 77713 | JEFFERSON COUNTY |
| CARDINAL MEADOWS ID | 749 HILDERBRANDT | BEAUMONT | TX | 77705 | JEFFERSON COUNTY |
| CHINA, CITY OF | P.O. BOX 248 | CHINA | TX | 77613 | JEFFERSON COUNTY |
| GROVES, CITY OF | P.O. BOX 846 | GROVES | TX | 77619 | JEFFERSON COUNTY |
| HAMSHIRE-FANNETT ISD | BOX 223 | HAMSHIRE | TX | 77622 | JEFFERSON COUNTY |
| HARDIN-JEFFERSON ISD | BOX 490 | SOUR LAKE | TX | 77659 | JEFFERSON COUNTY |
| JEFFERSON COUNTY DD NO. 7 | P.O.BOX 3244 | PORT ARTHUR | TX | 77640 | JEFFERSON COUNTY |
| NO. 10 | 3707 CENTRAL BLVD. | NEDERLAND | TX | 77627 | JEFFERSON COUNTY |
| MEEKER MWD | 807 N. MEEKER RD | BEAUMONT | TX | 77713 | JEFFERSON COUNTY |
| NEDERLAND ISD | 220 17TH STREET | NEDERLAND | TX | 77627 | JEFFERSON COUNTY |
| NEDERLAND, CITY OF | P.O. BOX 967 | NEDERLAND | TX | 77627 | JEFFERSON COUNTY |
| NOME, CITY OF | P.O. BOX D | NOME | TX | 77629 | JEFFERSON COUNTY |
| NORTHWEST FOREST MUD | P.O.BOX 12411 | BEAUMONT | TX | 77726 | JEFFERSON COUNTY |
| PORT ARTHUR ISD | BOX 1388 | PORT ARTHUR | TX | 77641 | JEFFERSON COUNTY |
| PORT ARTHUR, CITY OF | P.O. BOX 1089 | PORT ARTHUR | TX | 77641-1089 | JEFFERSON COUNTY |
| PORT NECHES, CITY OF | P.O. BOX 758 | PORT NECHES | TX | 77651 | JEFFERSON COUNTY |
| PORT NECHES-GROVES ISD | 620 AVENUE C | PORT NECHES | TX | 77651 | JEFFERSON COUNTY |
| NAVIGATION DIST. | P.O. BOX 1428 | PORT ARTHUR | TX | 77641 | JEFFERSON COUNTY |

| Entity | Address | City | State | ZIP | County |
|---|---|---|---|---|---|
| SABINE PASS ISD | BOX 1148 | SABINE PASS | TX | 77655 | JEFFERSON COUNTY |
| SABINE PASS PORT AUTHORITY | P.O. BOX 1067 | SABINE PASS | TX | 77655 | JEFFERSON COUNTY |
| TRINITY BAY CD | P.O.BOX 580 | ANAHUAC | TX | 77514 | JEFFERSON COUNTY |
| WEST JEFFERSON COUNTY MWD | 7824 GLENBROOK DR | BEAUMONT | TX | 77705 | JEFFERSON COUNTY |
| | | | | | |
| JIM HOGG COUNTY ISD | 210 W. LUCILE ST. | E | TX | 78361 | JIM HOGG COUNTY |
| JIM HOGG COUNTY WCID NO. 2 | P.O.BOX 148 | E | TX | 78361 | JIM HOGG COUNTY |
| | | | | | |
| AGUA DULCE ISD | BOX 250 | AGUA DULCE | TX | 78330 | JIM WELLS COUNTY |
| ALICE ISD | 2 COYOTE TRL | ALICE | TX | 78332-4223 | JIM WELLS COUNTY |
| ALICE, CITY OF | P.O. BOX 3229 | ALICE | TX | 78333 | JIM WELLS COUNTY |
| BEN BOLT-PALITO BLANCO ISD | BOX 547 | BEN BOLT | TX | 78342 | JIM WELLS COUNTY |
| DIST. NO.1 | P.O. BOX 428 | BEN BOLT | TX | 78342 | JIM WELLS COUNTY |
| LA GLORIA ISD | ROUTE 1, BOX 87C | FALFURRIAS | TX | 78355 | JIM WELLS COUNTY |
| ORANGE GROVE ISD | P.O. BOX 534 | GROVE | TX | 78372 | JIM WELLS COUNTY |
| ORANGE GROVE, CITY OF | P.O. BOX 1350 | GROVE | TX | 78372 | JIM WELLS COUNTY |
| PERNITAS POINT, VILLAGE OF | P.O. BOX 246 | SANDIA | TX | 78383-9401 | JIM WELLS COUNTY |
| PREMONT ISD | BOX 530 | PREMONT | TX | 78375 | JIM WELLS COUNTY |
| PREMONT, CITY OF | P.O. DRAWER 340 | PREMONT | TX | 78375 | JIM WELLS COUNTY |
| SAN DIEGO ISD | 609 LABBE STREET | SAN DIEGO | TX | 78384 | JIM WELLS COUNTY |
| SAN DIEGO MUD NO. 1 | 200 S. DR. E. E. DUNLAP HWY | SAN DIEGO | TX | 78384-3204 | JIM WELLS COUNTY |
| SAN DIEGO, CITY OF | 404 S. MIER | SAN DIEGO | TX | 78384 | JIM WELLS COUNTY |
| | | | | | |
| ALVARADO ISD | BOX 387 | ALVARADO | TX | 76009 | JOHNSON COUNTY |
| ALVARADO, CITY OF | 104 W. COLLEGE | ALVARADO | TX | 76009 | JOHNSON COUNTY |
| BRIAROAKS, CITY OF | 101 N. BRIAROAKS RD | BURLESON | TX | 76028 | JOHNSON COUNTY |
| BURLESON ISD | 1160 S.W. WILSHIRE BLVD. | BURLESON | TX | 76028 | JOHNSON COUNTY |
| BURLESON, CITY OF | 141 W. RENFRO | BURLESON | TX | 76028 | JOHNSON COUNTY |
| CLEBURNE ISD | 505 N. RIDGEWAY, #100 | CLEBURNE | TX | 76033 | JOHNSON COUNTY |
| CLEBURNE, CITY OF | P.O. BOX 677 | CLEBURNE | TX | 76033 | JOHNSON COUNTY |
| CROSS TIMBER, TOWN OF | P.O. BOX 2042 | BURLESON | TX | 76097 | JOHNSON COUNTY |
| CROWLEY ISD | BOX 688 | CROWLEY | TX | 76036 | JOHNSON COUNTY |
| CROWLEY, CITY OF | P.O. DRAWER 747 | CROWLEY | TX | 76036 | JOHNSON COUNTY |
| GODLEY ISD | 512 LINKS DR. | GODLEY | TX | 76044 | JOHNSON COUNTY |
| GODLEY, CITY OF | P.O. BOX 27 | GODLEY | TX | 76044 | JOHNSON COUNTY |

| | | | | |
|---|---|---|---|---|
| GRANBURY ISD | 600 WEST PEARL | GRANBURY | TX | 76048 | JOHNSON COUNTY |
| GRANDVIEW ISD | BOX 310 | GRANDVIEW | TX | 76050 | JOHNSON COUNTY |
| GRANDVIEW, CITY OF | P.O. BOX 425 | GRANDVIEW | TX | 76050 | JOHNSON COUNTY |
| DIST. NO. 1 | P.O. BOX 39 | JOSHUA | TX | 76058 | JOHNSON COUNTY |
| JOSHUA ISD | BOX 40 | JOSHUA | TX | 76058 | JOHNSON COUNTY |
| JOSHUA, CITY OF | 101 SOUTH MAIN | JOSHUA | TX | 76058 | JOHNSON COUNTY |
| KEENE ISD | BOX 656 | KEENE | TX | 76059 | JOHNSON COUNTY |
| KEENE, CITY OF | 100 N. MOCKINGBIRD | KEENE | TX | 76059 | JOHNSON COUNTY |
| MANSFIELD ISD | 605 EAST BROAD STREET | MANSFIELD | TX | 76063 | JOHNSON COUNTY |
| MANSFIELD, CITY OF | 1200 E. BROAD STREET | MANSFIELD | TX | 76063 | JOHNSON COUNTY |
| RIO VISTA ISD | BOX 369 | RIO VISTA | TX | 76093 | JOHNSON COUNTY |
| RIO VISTA, CITY OF | P.O. BOX 129 | RIO VISTA | TX | 76093 | JOHNSON COUNTY |
| VENUS ISD | P.O. BOX 364 | VENUS | TX | 76084 | JOHNSON COUNTY |
| VENUS, CITY OF | P.O. BOX 380 | VENUS | TX | 76084 | JOHNSON COUNTY |
| | | | | | |
| ABILENE ISD | BOX 981 | ABILENE | TX | 79604 | JONES COUNTY |
| ABILENE, CITY OF | P.O. BOX 60 | ABILENE | TX | 79604 | JONES COUNTY |
| ANSON ISD | 1431 COMMERCIAL | ANSON | TX | 79501 | JONES COUNTY |
| ANSON, CITY OF | 1314 COMMERCIAL AVENUE | ANSON | TX | 79501 | JONES COUNTY |
| CLYDE CONS. ISD | P.O. BOX 479 | CLYDE | TX | 79510 | JONES COUNTY |
| HAMLIN HOSPITAL DISTRICT | P.O. BOX 400 | HAMLIN | TX | 79520 | JONES COUNTY |
| HAMLIN ISD | BOX 338 | HAMLIN | TX | 79520 | JONES COUNTY |
| HAMLIN, CITY OF | P.O. BOX 157 | HAMLIN | TX | 79520 | JONES COUNTY |
| HAWLEY ISD | P.O. BOX 440 | HAWLEY | TX | 79525 | JONES COUNTY |
| HAWLEY, CITY OF | P.O. BOX 649 | HAWLEY | TX | 79525 | JONES COUNTY |
| LUEDERS, CITY OF | P.O. BOX 277 | LUEDERS | TX | 79533 | JONES COUNTY |
| LUEDERS-AVOCA ISD | 334 MCHARG ST. | LUEDERS | TX | 79533 | JONES COUNTY |
| MERKEL ISD | BOX 430 | MERKEL | TX | 79536 | JONES COUNTY |
| PAINT CREEK ISD | 4485 FM 600 | HASKELL | TX | 79521 | JONES COUNTY |
| ROBY CISD | P.O. BOX 519 | ROBY | TX | 79543 | JONES COUNTY |
| STAMFORD COUNTY LINE ISD | 507 S. ORIENT ST. | STAMFORD | TX | 79553 | JONES COUNTY |
| STAMFORD MEMORIAL HOSPITAL | P.O. BOX 911 | STAMFORD | TX | 79553 | JONES COUNTY |
| STAMFORD, CITY OF | P.O. DRAWER 191 | STAMFORD | TX | 79553 | JONES COUNTY |
| TRENT ISD | BOX 105 | TRENT | TX | 79561 | JONES COUNTY |

| | | | | |
|---|---|---|---|---|
| ECLETO CREEK WATERSHED DIST | 491 N. SUNSET STRIP, SUITE 103 | KENEDY | TX | 78119 | KARNES COUNTY |
| ESCONDIDO WATERSHED DIST. | 491 N. SUNSET STRIP, STE. 103 | KENEDY | TX | 78119-1869 | KARNES COUNTY |
| EVERGREEN WATER DISTRICT | 110 WYOMING BLVD | PLEASANTON | TX | 78064 | KARNES COUNTY |
| FALLS CITY ISD | BOX 399 | FALLS CITY | TX | 78113 | KARNES COUNTY |
| FALLS CITY, CITY OF | P.O. BOX 250 | FALLS CITY | TX | 78113 | KARNES COUNTY |
| HONDO CREEK WATERSHED ID | 491 N. SUNSET STRIP, SUITE 103 | KENEDY | TX | 78119 | KARNES COUNTY |
| KARNES CITY ISD | BOX 38 | KARNES CITY | TX | 78118 | KARNES COUNTY |
| KARNES CITY, CITY OF | 314 E. CALVERT | KARNES CITY | TX | 78118 | KARNES COUNTY |
| DISTRICT | 3349 S. HIGHWAY 181 | KENEDY | TX | 78119-5240 | KARNES COUNTY |
| KENEDY ISD | 401 HIGHWAY 719 | KENEDY | TX | 78119 | KARNES COUNTY |
| KENEDY, CITY OF | 303 W. MAIN | KENEDY | TX | 78119 | KARNES COUNTY |
| NORDHEIM ISD | 500 NORTH BROADWAY | NORDHEIM | TX | 78141 | KARNES COUNTY |
| PAWNEE ISD | BOX 569 | PAWNEE | TX | 78145 | KARNES COUNTY |
| RUNGE ISD | P.O. BOX 158 | RUNGE | TX | 78151 | KARNES COUNTY |
| RUNGE, CITY OF | P.O. BOX 206 | RUNGE | TX | 78151 | KARNES COUNTY |
| SAN ANTONIO RA | P.O.BOX 839980 | SAN ANTONIO | TX | 78283-9980 | KARNES COUNTY |
| | | | | | |
| COTTONWOOD, CITY OF | P.O. BOX 293 | SCURRY | TX | 75158 | KAUFMAN COUNTY |
| CRANDALL ISD | BOX 128 | CRANDALL | TX | 75114 | KAUFMAN COUNTY |
| CRANDALL, CITY OF | P.O. BOX 277 | CRANDALL | TX | 75114 | KAUFMAN COUNTY |
| FORNEY ISD | 600 S. BOIS D'ARC | FORNEY | TX | 75126 | KAUFMAN COUNTY |
| FORNEY, CITY OF | P.O. BOX 826 | FORNEY | TX | 75126 | KAUFMAN COUNTY |
| GRAYS PRAIRIE, CITY OF | P.O. BOX 116 | SCURRY | TX | 75158 | KAUFMAN COUNTY |
| HEATH, CITY OF | 200 LAURENCE DRIVE | HEATH | TX | 75032 | KAUFMAN COUNTY |
| KAUFMAN COUNTY MUD NO. 1 | 201 W. MULBERRY ST. | KAUFMAN | TX | 75142 | KAUFMAN COUNTY |
| KAUFMAN ISD | 1000 S. HOUSTON | KAUFMAN | TX | 75142 | KAUFMAN COUNTY |
| KAUFMAN, CITY OF | 209 S. WASHINGTON | KAUFMAN | TX | 75142 | KAUFMAN COUNTY |
| KEMP ISD | 202 W. 17TH | KEMP | TX | 75143 | KAUFMAN COUNTY |
| KEMP, CITY OF | P.O. BOX 449 | KEMP | TX | 75143 | KAUFMAN COUNTY |
| LAS LOMAS MUD NO. 1 | 5420 LBJ FREEWAY, STE 1300 | DALLAS | TX | 72540 | KAUFMAN COUNTY |
| LAS LOMAS MUD NO. 2 | 5420 LBJ FREEWAY, STE 1300 | DALLAS | TX | 72540 | KAUFMAN COUNTY |
| LAS LOMAS MUD NO. 3 | 5420 LBJ FREEWAY, STE 1300 | DALLAS | TX | 72540 | KAUFMAN COUNTY |
| LAS LOMAS MUD NO. 4 | 5420 LBJ FREEWAY, STE 1300 | DALLAS | TX | 72540 | KAUFMAN COUNTY |
| MABANK ISD | 124 E. MARKET ST. | MABANK | TX | 75147 | KAUFMAN COUNTY |
| MABANK, CITY OF | P.O. BOX 293 | MABANK | TX | 75147 | KAUFMAN COUNTY |

| DISTRICT | | | | | |
|---|---|---|---|---|---|
| MESQUITE, CITY OF | PO BOX 780 | WILLS POINT | TX | 75169 | KAUFMAN COUNTY |
| OAK GROVE, CITY OF | P.O. BOX 850137 | MESQUITE | TX | 75185 | KAUFMAN COUNTY |
| OAK RIDGE, CITY OF (2) | P.O. BOX 309 | KAUFMAN | TX | 75142 | KAUFMAN COUNTY |
| POST OAK BEND, CITY OF | P.O. BOX 458 | KAUFMAN | TX | 75142 | KAUFMAN COUNTY |
| ROCKWALL ISD | 1175 COUNTY RD. 278 | ROCKWALL | TX | 75087 | KAUFMAN COUNTY |
| ROSSER, CITY OF | 101 E. RUSK, STE 200 | ROSSER | TX | 75157-0191 | KAUFMAN COUNTY |
| SCURRY-ROSSER ISD | P.O. BOX 31 | SCURRY | TX | 75158 | KAUFMAN COUNTY |
| SEAGOVILLE, CITY OF | 10705 SOUTH HIGHWAY 34 | SEAGOVILLE | TX | 75159 | KAUFMAN COUNTY |
| SEVEN POINTS, CITY OF | 702 N. HIGHWAY 175 | SEVEN POINTS | TX | 75143 | KAUFMAN COUNTY |
| TALTY, CITY OF | P.O. BOX 43233 | FORNEY | TX | 75126 | KAUFMAN COUNTY |
| TERRELL ISD | 9550 HELMS TRL 500 | TERRELL | TX | 75160 | KAUFMAN COUNTY |
| TERRELL, CITY OF | 700 N. CATHERINE ST. | TERRELL | TX | 75160 | KAUFMAN COUNTY |
| COLLEGE | P.O. BOX 310 | ATHENS | TX | 75751 | KAUFMAN COUNTY |
| WILLS POINT ISD | 100 CARDINAL DRIVE | WILLS POINT | TX | 75169 | KAUFMAN COUNTY |
| | 338 W. N. COMMERCE | | | | |
| BLANCO ISD | 814 ELEVENTH STREET | BLANCO | TX | 78606 | KENDALL COUNTY |
| BOERNE ISD | 123 WEST JOHNS ROAD | BOERNE | TX | 78006-2023 | KENDALL COUNTY |
| BOERNE, CITY OF | P.O. BOX 1677 | BOERNE | TX | 78006 | KENDALL COUNTY |
| COMAL ISD | 1421 NORTH BUSINESS 35 | BRAUNFELS | TX | 78130 | KENDALL COUNTY |
| COMFORT ISD | BOX 398 | COMFORT | TX | 78013 | KENDALL COUNTY |
| CONSERVATION DISTRICT | 216 MARKET AVE, STE 105 | BOERNE | TX | 78006 | KENDALL COUNTY |
| CONSERVATION DISTRICT | 216 MARKET AVE, STE 105 | BOERNE | TX | 78006 | KENDALL COUNTY |
| FAIR OAKS RANCH, CITY OF | 7286 DIETZ ELKHORN | RANCH | TX | 78015 | KENDALL COUNTY |
| KENDALL COUNTY WCID NO. 1 | P.O.BOX 745 | COMFORT | TX | 78013 | KENDALL COUNTY |
| KENEDY COUNTY WIDE CSD | BOX 100 | SARITA | TX | 78385 | KENEDY COUNTY |
| JAYTON, CITY OF | P.O. BOX 46 | JAYTON | TX | 79528 | KENT COUNTY |
| JAYTON-GIRARD ISD | BOX 168 | JAYTON | TX | 79528 | KENT COUNTY |
| ROTAN ISD | 102 N. MCKINLEY AVENUE | ROTAN | TX | 79546 | KENT COUNTY |
| SALT FORK UWCD | 6725 HWY 380 | SNYDER | TX | 79549 | KENT COUNTY |
| CENTER POINT ISD | BOX 377 | POINT | TX | 78010 | KERR COUNTY |
| COMFORT ISD | BOX 398 | COMFORT | TX | 78013 | KERR COUNTY |

| Name | Address | City | State | ZIP | County |
|---|---|---|---|---|---|
| DIVIDE ISD | 120 DIVIDE SCHOOL ROAD | HOME | TX | 78058 | KERR COUNTY |
| HARPER ISD | BOX 68 | HARPER | TX | 78631 | KERR COUNTY |
| HUNT ISD | BOX 259 | HUNT | TX | 78024 | KERR COUNTY |
| INGRAM ISD | 510 COLLEGE STREET | INGRAM | TX | 78025 | KERR COUNTY |
| INGRAM, CITY OF | 230 HWY 39 | INGRAM | TX | 78025 | KERR COUNTY |
| KERRVILLE ISD | 1009 BARNETT STREET | KERRVILLE | TX | 78028 | KERR COUNTY |
| KERRVILLE, CITY OF | 800 JUNCTION HIGHWAY | KERRVILLE | TX | 78028 | KERR COUNTY |
| HARPER ISD | BOX 68 | HARPER | TX | 78631 | KIMBLE COUNTY |
| NO. 1 | P.O.BOX 1214 | BRADY | TX | 76825 | KIMBLE COUNTY |
| JUNCTION ISD | 1700 COLLEGE STREET | JUNCTION | TX | 76849 | KIMBLE COUNTY |
| JUNCTION, CITY OF | 730 MAIN STREET | JUNCTION | TX | 76849 | KIMBLE COUNTY |
| MASON ISD | BOX 410 | MASON | TX | 76856 | KIMBLE COUNTY |
| BRACKETT ISD | BOX 586 | E | TX | 78832 | KINNEY COUNTY |
| BRACKETTVILLE, CITY OF | P.O. BOX 526 | E | TX | 78832 | KINNEY COUNTY |
| FORT CLARK MUD | P.O.BOX 1437 | E | TX | 78332 | KINNEY COUNTY |
| SPOFFORD, CITY OF | P.O. BOX 1541 | BRACKETVILLE | TX | 78832 | KINNEY COUNTY |
| KINGSVILLE ISD | BOX 871 | KINGSVILLE | TX | 78364 | KLEBERG COUNTY |
| KINGSVILLE, CITY OF | P.O. BOX 1458 | KINGSVILLE | TX | 78363 | KLEBERG COUNTY |
| RICARDO ISD | 138 W. CR 2160 | KINGSVILLE | TX | 78363 | KLEBERG COUNTY |
| RIVIERA ISD | 203 SEAHAWK DR. | RIVIERA | TX | 78379 | KLEBERG COUNTY |
| SANTA GERTRUDIS ISD | BOX 592 | KINGSVILLE | TX | 78364 | KLEBERG COUNTY |
| BENJAMIN ISD | BOX 166 | BENJAMIN | TX | 79505 | KNOX COUNTY |
| BENJAMIN, CITY OF | BOX 286 | BENJAMIN | TX | 79505 | KNOX COUNTY |
| GOREE, CITY OF | P.O.BOX 248 | GOREE | TX | 76363 | KNOX COUNTY |
| KNOX CITY, CITY OF | P.O. BOX 128 | KNOX CITY | TX | 79529 | KNOX COUNTY |
| KNOX CITY-OBRIEN CISD | 606 EAST MAIN | KNOX CITY | TX | 79529 | KNOX COUNTY |
| KNOX COUNTY WCID NO. 1 | P.O.BOX 122 | MUNDAY | TX | 76371 | KNOX COUNTY |
| MUNDAY ISD | BOX 300 | MUNDAY | TX | 76371 | KNOX COUNTY |
| MUNDAY, CITY OF | P.O. DRAWER 39 | MUNDAY | TX | 76371 | KNOX COUNTY |
| OBRIEN, CITY OF | P.O. BOX 38 | OBRIEN | TX | 79539 | KNOX COUNTY |
| SEYMOUR ISD | 409 W. IDAHO | SEYMOUR | TX | 76380 | KNOX COUNTY |

| Name | Address | City | State | ZIP | County |
|---|---|---|---|---|---|
| COTULLA ISD | 310 N. MAIN ST. | COTULLA | TX | 78014 | LA SALLE COUNTY |
| DILLEY ISD | 245 HIGHWAY 117 | DILLEY | TX | 78017 | LA SALLE COUNTY |
| ENCINAL, CITY OF | P.O. BOX 120 | ENCINAL | TX | 78019 | LA SALLE COUNTY |
| CONSERVATION DISTRICT | P.O. BOX 1433 | SPRINGS | TX | 78834 | LA SALLE COUNTY |
| | | | | | |
| BLOSSOM, CITY OF | P.O. BOX 297 | BLOSSOM | TX | 75416 | LAMAR COUNTY |
| CHISUM ISD | 3250 CHURCH STREET | PARIS | TX | 75460 | LAMAR COUNTY |
| DEPORT, CITY OF | P.O. BOX A 354 | DEPORT | TX | 75435 | LAMAR COUNTY |
| EARTH, CITY OF | P.O. BOX 10 | EARTH | TX | 79031 | LAMAR COUNTY |
| HONEY GROVE ISD | 540 SIXTH STREET | HONEY GROVE | TX | 75446-1301 | LAMAR COUNTY |
| CREEK | 201 N. COLLEGIATE, STE 500 | PARIS | TX | 75460 | LAMAR COUNTY |
| LAMAR CO WCID NO. 3 PINE CREEK | 201 N. COLLEGIATE, STE 500 | PARIS | TX | 75460 | LAMAR COUNTY |
| LAMAR CO WSD | 184 CR 32180 | BROOKSTON | TX | 75421-9715 | LAMAR COUNTY |
| LOGAN SLOUGH CREEK ID NO. 2 | 201 N. COLLEGIATE, STE 500 | PARIS | TX | 75460 | LAMAR COUNTY |
| NORTH LAMAR ISD | 3201 LEWIS LANE | PARIS | TX | 75462 | LAMAR COUNTY |
| PARIS ISD | 1920 CLARKSVILLE | PARIS | TX | 75460 | LAMAR COUNTY |
| PARIS JUNIOR COLLEGE | 2400 CLARKSVILLE | PARIS | TX | 78460 | LAMAR COUNTY |
| PARIS, CITY OF | P.O. BOX 9037 | PARIS | TX | 75460-9037 | LAMAR COUNTY |
| PRAIRILAND ISD | 466 FM 196 S. | PATTONVILLE | TX | 75468 | LAMAR COUNTY |
| RENO, CITY OF (PARIS) | 160 BLACKBURN | RENO | TX | 75462 | LAMAR COUNTY |
| ROXTON ISD | BOX 307 | ROXTON | TX | 75477 | LAMAR COUNTY |
| ROXTON, CITY OF | GENERAL DELIVERY | ROXTON | TX | 75477 | LAMAR COUNTY |
| SUN VALLEY, CITY OF | ROUTE 2, BOX 800 | PARIS | TX | 75460 | LAMAR COUNTY |
| TOCO, CITY OF | 2103 CHESTNUT | BROOKSTON | TX | 75421 | LAMAR COUNTY |
| | | | | | |
| AMHERST ISD | BOX 248 | AMHERST | TX | 79312 | LAMB COUNTY |
| AMHERST, CITY OF | P.O. BOX 560 | AMHERST | TX | 79312 | LAMB COUNTY |
| HIGH PLAINS UWCD NO. 1 | 2930 AVENUE Q | LUBBOCK | TX | 79411-2499 | LAMB COUNTY |
| LITTLEFIELD ISD | 1500 EAST DELANO | LITTLEFIELD | TX | 79339 | LAMB COUNTY |
| LITTLEFIELD, CITY OF | P.O. BOX 1267 | LITTLEFIELD | TX | 79339 | LAMB COUNTY |
| MULESHOE ISD | 514 W. AVENUE G | MULESHOE | TX | 79347 | LAMB COUNTY |
| OLTON ISD | BOX 388 | OLTON | TX | 79064 | LAMB COUNTY |
| OLTON, CITY OF | P.O. BOX 1087 | OLTON | TX | 79064 | LAMB COUNTY |
| SPRINGLAKE, CITY OF | P.O. BOX 249 | SPRINGLAKE | TX | 79082 | LAMB COUNTY |

| | | | | |
|---|---|---|---|---|
| SPRINGLAKE-EARTH ISD | BOX 130 | EARTH | TX | 79031 | LAMB COUNTY |
| SUDAN ISD | P.O. 249 | SUDAN | TX | 79371 | LAMB COUNTY |
| SUDAN, CITY OF | P.O. BOX 59 | SUDAN | TX | 79371 | LAMB COUNTY |
| WHITEFACE CONS. ISD | P.O. BOX 7 | WHITEFACE | TX | 79379 | LAMB COUNTY |
| | | | | | |
| COPPERAS COVE, CITY OF | P.O. DRAWER 1449 | COVE | TX | 76522 | LAMPASAS COUNTY |
| COTULLA, CITY OF | 117 N. FRONT STREET | COTULLA | TX | 78014 | LAMPASAS COUNTY |
| EVANT ISD | BOX 339 | EVANT | TX | 76525 | LAMPASAS COUNTY |
| NO. 1 | P.O.BOX 25292 | MIAMI | FL | 33102-5292 | LAMPASAS COUNTY |
| LAMPASAS ISD | 207 W. 8TH STREET | LAMPASAS | TX | 76550 | LAMPASAS COUNTY |
| LAMPASAS, CITY OF | 312 E. THIRD STREET | LAMPASAS | TX | 76550 | LAMPASAS COUNTY |
| LOMETA ISD | BOX 250 | LOMETA | TX | 76853 | LAMPASAS COUNTY |
| LOMETA, CITY OF | P.O. BOX 280 | LOMETA | TX | 76853 | LAMPASAS COUNTY |
| STAR ISD | BOX 838 | STAR | TX | 76880 | LAMPASAS COUNTY |
| | | | | | |
| EZZELL ISD | 20500 FM 531 | E | TX | 77964 | LAVACA COUNTY |
| HALLETTSVILLE ISD | BOX 368 | E | TX | 77964 | LAVACA COUNTY |
| HALLETTSVILLE, CITY OF | 101 N. MAIN | E | TX | 77964 | LAVACA COUNTY |
| LAVACA COUNTY FCD NO. 3 | P.O.BOX 871 | E | TX | 77964 | LAVACA COUNTY |
| LAVACA HOSPITAL DISTRICT | 1400 NORTH TEXANA ST. | E | TX | 77964 | LAVACA COUNTY |
| MOULTON ISD | DRAWER C | MOULTON | TX | 77975 | LAVACA COUNTY |
| MOULTON, CITY OF | P.O. BOX 369 | MOULTON | TX | 77975-0369 | LAVACA COUNTY |
| SHINER ISD | DRAWER 804 | SHINER | TX | 77984 | LAVACA COUNTY |
| SHINER, CITY OF | P.O. BOX 308 | SHINER | TX | 77984 | LAVACA COUNTY |
| SWEET HOME ISD | BOX 326 | SWEET HOME | TX | 77987 | LAVACA COUNTY |
| VYSEHRAD ISD | 595 CR 182 | E | TX | 77964-5844 | LAVACA COUNTY |
| WEIMAR ISD | 506 W. MAIN | WEIMAR | TX | 78962 | LAVACA COUNTY |
| YOAKUM HOSPITAL DISTRICT | P.O. BOX 50 | YOAKUM | TX | 77995 | LAVACA COUNTY |
| YOAKUM ISD | BOX 737 | YOAKUM | TX | 77995 | LAVACA COUNTY |
| YOAKUM, CITY OF | P.O. BOX 738 | YOAKUM | TX | 77995 | LAVACA COUNTY |
| | | | | | |
| DIME BOX ISD | DRAWER 157 | DIME BOX | TX | 77853 | LEE COUNTY |
| ELGIN ISD | BOX 351 | ELGIN | TX | 78621 | LEE COUNTY |
| GIDDINGS ISD | BOX 389, HWY. 77 N. | GIDDINGS | TX | 78942 | LEE COUNTY |
| GIDDINGS, CITY OF | 118 E. RICHMOND ST. | GIDDINGS | TX | 78942 | LEE COUNTY |

| Entity | Address | City | State | ZIP | County |
|---|---|---|---|---|---|
| LEE COUNTY FWSD NO. 1 | P.O. BOX 74 | DIME BOX | TX | 77853 | LEE COUNTY |
| CRK. WCID NO.1 | P.O.BOX C | LA GRANGE | TX | 78945 | LEE COUNTY |
| LEXINGTON ISD | 8731 N. HWY. 77 | LEXINGTON | TX | 78947 | LEE COUNTY |
| LEXINGTON, CITY OF | P.O. BOX 56 | LEXINGTON | TX | 78947 | LEE COUNTY |
| BUFFALO ISD | 708 CEDAR CREEK RD | BUFFALO | TX | 75831 | LEON COUNTY |
| BUFFALO, CITY OF | P.O. BOX 219 | BUFFALO | TX | 75831 | LEON COUNTY |
| CENTERVILLE ISD (2) | 813 S. COMMERCE | CENTERVILLE | TX | 75833 | LEON COUNTY |
| CENTERVILLE, CITY OF | P.O. BOX 279 | CENTERVILLE | TX | 75833 | LEON COUNTY |
| JEWETT, CITY OF | P.O. BOX 189 | JEWETT | TX | 75846 | LEON COUNTY |
| LEON ISD | BOX 157 | JEWETT | TX | 75846 | LEON COUNTY |
| LEONA, CITY OF | P.O. BOX 10 | LEONA | TX | 75850 | LEON COUNTY |
| MARQUEZ, CITY OF | P.O. BOX 85 | MARQUEZ | TX | 77865 | LEON COUNTY |
| NORMANGEE ISD | P.O. BOX 219 | NORMANGEE | TX | 77871 | LEON COUNTY |
| NORMANGEE, CITY OF | P.O. BOX 37 | NORMANGEE | TX | 77871 | LEON COUNTY |
| OAKWOOD ISD | 631 N. HOLLY | OAKWOOD | TX | 75855 | LEON COUNTY |
| OAKWOOD, CITY OF | P.O. BOX 96 | OAKWOOD | TX | 75855 | LEON COUNTY |
| AMES, CITY OF | P.O. BOX 8094 | AMES | TX | 77575 | LIBERTY COUNTY |
| CLEVELAND ISD | 316 EAST DALLAS | CLEVELAND | TX | 77327 | LIBERTY COUNTY |
| CLEVELAND, CITY OF | 203 E. BOOTHE STREET | CLEVELAND | TX | 77327 | LIBERTY COUNTY |
| DAISETTA, CITY OF | P.O. BOX 549 | DAISETTA | TX | 77533 | LIBERTY COUNTY |
| DAYTON ISD | P.O. BOX 457 | DAYTON | TX | 77535 | LIBERTY COUNTY |
| DAYTON LAKES, CITY OF | P.O. BOX 1476 | DAYTON | TX | 77535 | LIBERTY COUNTY |
| DAYTON, CITY OF | 117 COOK ST. | DAYTON | TX | 77535 | LIBERTY COUNTY |
| DEVERS ISD | BOX 488 | DEVERS | TX | 77538 | LIBERTY COUNTY |
| DEVERS, CITY OF | P.O. BOX 338 | DEVERS | TX | 77538 | LIBERTY COUNTY |
| HARDIN ISD | BOX 330 | HARDIN | TX | 77561 | LIBERTY COUNTY |
| HARDIN, CITY OF | P.O. BOX 324 | HARDIN | TX | 77561 | LIBERTY COUNTY |
| DISTRICT | P.O. BOX 282 | HULL | TX | 77564 | LIBERTY COUNTY |
| HULL-DAISETTA ISD | BOX 477 | DAISETTA | TX | 77533 | LIBERTY COUNTY |
| KENEFICK, CITY OF | 3564 FM 1008 | DAYTON | TX | 77535 | LIBERTY COUNTY |
| DISTRICT NO. 2 | P.O. BOX 533 | RAYWOOD | TX | 77582 | LIBERTY COUNTY |
| LIBERTY COUNTY WCID NO. 6 | P.O.BOX 1 | LIBERTY | TX | 77575 | LIBERTY COUNTY |
| LIBERTY ISD | 1600 GRAND AVENUE | LIBERTY | TX | 77575 | LIBERTY COUNTY |

| Entity | Address | City | State | ZIP | County |
|---|---|---|---|---|---|
| LIBERTY, CITY OF | 1829 SAM HOUSTON | LIBERTY | TX | 77575 | LIBERTY COUNTY |
| NOME, CITY OF | P.O. BOX D | NOME | TX | 77629 | LIBERTY COUNTY |
| NORTH CLEVELAND, CITY OF | P.O. BOX 1266 | CLEVELAND | TX | 77327 | LIBERTY COUNTY |
| OLD RIVER-WINFREE, CITY OF | P.O. BOX 1169 | MONT BELVIEU | TX | 77580 | LIBERTY COUNTY |
| PLUM GROVE, CITY OF | P.O. BOX 1358 | SPLENDORA | TX | 77372-1358 | LIBERTY COUNTY |
| TARKINGTON ISD | 2770 FM 163 | CLEVELAND | TX | 77327 | LIBERTY COUNTY |
| AXTELL ISD | 308 OTTAWA | AXTELL | TX | 7664-1455 | LIMESTONE COUNTY |
| COOLIDGE ISD | BOX 70 | COOLIDGE | TX | 76635 | LIMESTONE COUNTY |
| COOLIDGE, CITY OF | P.O. BOX 457 | COOLIDGE | TX | 76635 | LIMESTONE COUNTY |
| GROESBECK ISD | BOX 559 | GROESBECK | TX | 76642 | LIMESTONE COUNTY |
| GROESBECK, CITY OF | P.O. BOX 227 | GROESBECK | TX | 76642-0227 | LIMESTONE COUNTY |
| HUBBARD ISD (HUBBARD) | BOX 218 | HUBBARD | TX | 76648 | LIMESTONE COUNTY |
| KOSSE, CITY OF | P.O. BOX 116 | KOSSE | TX | 76653 | LIMESTONE COUNTY |
| DISTRICT | 701 MCCLINTIC | GROESBECK | TX | 76642 | LIMESTONE COUNTY |
| MART ISD | BOX 120 | MART | TX | 76664 | LIMESTONE COUNTY |
| MEXIA ISD | BOX 2000 | MEXIA | TX | 76667 | LIMESTONE COUNTY |
| MEXIA, CITY OF | P.O. BOX 207 | MEXIA | TX | 76667 | LIMESTONE COUNTY |
| MOUNT CALM ISD | BOX 105 | MOUNT CALM | TX | 76673 | LIMESTONE COUNTY |
| POST OAK SUD | 64 W. ELM STREET | HILLSBORO | TX | 76645 | LIMESTONE COUNTY |
| TEHUACANA, CITY OF | P.O. BOX 67 | TEHUACANA | TX | 76686 | LIMESTONE COUNTY |
| THORNTON, CITY OF | P.O. BOX 396 | THORNTON | TX | 76687 | LIMESTONE COUNTY |
| TRI-COUNTY SUD | P.O. BOX 976 | MARLIN | TX | 76661 | LIMESTONE COUNTY |
| BOOKER ISD | DRAWER 288 | BOOKER | TX | 79005 | LIPSCOMB COUNTY |
| BOOKER, CITY OF | P.O. BOX M | BOOKER | TX | 79005 | LIPSCOMB COUNTY |
| DARROUZETT ISD | BOX 98 | DARROUZETT | TX | 79024 | LIPSCOMB COUNTY |
| DARROUZETT, CITY OF | P.O. BOX 176 | DARROUZETT | TX | 79024 | LIPSCOMB COUNTY |
| FOLLETT ISD | DRAWER 28 | FOLLETT | TX | 79034 | LIPSCOMB COUNTY |
| FOLLETT, CITY OF | P.O. BOX 216 | FOLLETT | TX | 79034 | LIPSCOMB COUNTY |
| HIGGINS ISD | BOX 218 | HIGGINS | TX | 79046 | LIPSCOMB COUNTY |
| DISTRICT | P.O. BOX 291 | HIGGINS | TX | 79046 | LIPSCOMB COUNTY |
| HIGGINS, CITY OF | P.O. BOX 56 | HIGGINS | TX | 79046 | LIPSCOMB COUNTY |
| NORTH PLAINS GCD | P.O.BOX 795 | DUMAS | TX | 79029 | LIPSCOMB COUNTY |

| Entity | Address | City | State | ZIP | County |
|---|---|---|---|---|---|
| GEORGE WEST ISD | 913 HOUSTON STR. | WEST | TX | 78022 | LIVE OAK COUNTY |
| GEORGE WEST, CITY OF | 406 NUECES STREET | WEST | TX | 78022 | LIVE OAK COUNTY |
| LIVE OAK UWCD | 3460-A HWY 281 | WEST | TX | 78022 | LIVE OAK COUNTY |
| MATHIS ISD | BOX 1179 | MATHIS | TX | 78368 | LIVE OAK COUNTY |
| PERNITAS POINT, VILLAGE OF | P.O. BOX 246 | SANDIA | TX | 78383-9401 | LIVE OAK COUNTY |
| THREE RIVERS ISD | 108 NORTH SCHOOL ROAD | THREE RIVERS | TX | 78071 | LIVE OAK COUNTY |
| THREE RIVERS WATER DIST. | P.O.BOX 398 | THREE RIVERS | TX | 78071 | LIVE OAK COUNTY |
| THREE RIVERS, CITY OF | P.O. BOX 398 | THREE RIVERS | TX | 78071 | LIVE OAK COUNTY |
| BURNET CONS. ISD | 208 EAST BRIER | BURNET | TX | 78611 | LLANO COUNTY |
| DEERHAVEN WCID | B104 | AUSTIN | TX | 78759 | LLANO COUNTY |
| HORSESHOE BAY, CITY OF | P.O BOX 7765 | BAY | TX | 78657-7765 | LLANO COUNTY |
| JOHNSON CITY ISD | BOX 498 | JOHNSON CITY | TX | 78636 | LLANO COUNTY |
| KINGSLAND MUD | P.O.BOX 748 | KINGSLAND | TX | 78639 | LLANO COUNTY |
| LLANO CO MUD NO. 1 | 2900 BLUE LAKE DR. | BAY | TX | 78657 | LLANO COUNTY |
| LLANO ISD | 200 EAST LAMPASAS | LLANO | TX | 78643 | LLANO COUNTY |
| LLANO, CITY OF | 301 W. MAIN | LLANO | TX | 78643 | LLANO COUNTY |
| SUNRISE BEACH VILLAGE, CITY OF | 124 SUNRISE DRIVE | BEACH | TX | 78643-9266 | LLANO COUNTY |
| WINK-LOVING ISD | BOX 637 | WINK | TX | 79789 | LOVING COUNTY |
| ABERNATHY ISD | 505 7TH STREET | ABERNATHY | TX | 79311 | LUBBOCK COUNTY |
| ABERNATHY, CITY OF | P.O. BOX 310 | ABERNATHY | TX | 79311 | LUBBOCK COUNTY |
| BUFFALO SPRINGS, VILLAGE OF | 99B PONY EXPRESS TRAIL | LUBBOCK | TX | 79404 | LUBBOCK COUNTY |
| FRENSHIP ISD | BOX 100 | WOLFFORTH | TX | 79382 | LUBBOCK COUNTY |
| HIGH PLAINS UWCD NO. 1 | 2930 AVENUE Q | LUBBOCK | TX | 79411-2499 | LUBBOCK COUNTY |
| IDALOU ISD | BOX 1338 | IDALOU | TX | 79329 | LUBBOCK COUNTY |
| IDALOU, CITY OF | P.O. BOX 1277 | IDALOU | TX | 79329 | LUBBOCK COUNTY |
| LORENZO ISD | DRAWER 520 | LORENZO | TX | 79343 | LUBBOCK COUNTY |
| LUBBOCK COUNTY WCID NO. 1 | 9999 HIGH MEADOW RD | LUBBOCK | TX | 79404 | LUBBOCK COUNTY |
| LUBBOCK ISD | 1628 - 19TH STREET | LUBBOCK | TX | 79401 | LUBBOCK COUNTY |
| LUBBOCK, CITY OF | P.O. BOX 2000 | LUBBOCK | TX | 79457 | LUBBOCK COUNTY |
| LUBBOCK-COOPER ISD | 16302 LOOP 493 | LUBBOCK | TX | 79423-7805 | LUBBOCK COUNTY |
| NEW DEAL ISD | BOX 280 | NEW DEAL | TX | 79350 | LUBBOCK COUNTY |
| NEW DEAL, CITY OF | BOX 126 | NEW DEAL | TX | 79350 | LUBBOCK COUNTY |

| Entity | Address | City | State | ZIP | County |
|---|---|---|---|---|---|
| RANSOM CANYON, TOWN OF | 24 LEE KITCHENS DRIVE | CANYON | TX | 79366 | LUBBOCK COUNTY |
| ROOSEVELT ISD | 1406 COUNTY ROAD 3300 | LUBBOCK | TX | 79403 | LUBBOCK COUNTY |
| SHALLOWATER ISD | 1100 AVENUE K | R | TX | 79363 | LUBBOCK COUNTY |
| SHALLOWATER, CITY OF | P.O. BOX 246 | R | TX | 79363 | LUBBOCK COUNTY |
| SLATON ISD | 300 SOUTH 9TH | SLATON | TX | 79364 | LUBBOCK COUNTY |
| SLATON, CITY OF | 130 S. 9TH STREET | SLATON | TX | 79364 | LUBBOCK COUNTY |
| WOLFFORTH, CITY OF | P.O. BOX 36 | WOLFFORTH | TX | 79382 | LUBBOCK COUNTY |
| | | | | | |
| HIGH PLAINS UWCD NO. 1 | 2930 AVENUE Q | LUBBOCK | TX | 79411-2499 | LYNN COUNTY |
| LYNN COUNTY HOSPITAL DISTRICT | BOX 1310 | TAHOKA | TX | 79373 | LYNN COUNTY |
| NEW HOME ISD | BOX 248 | NEW HOME | TX | 79383 | LYNN COUNTY |
| NEW HOME, CITY OF | P.O. BOX 278 | NEW HOME | TX | 79383 | LYNN COUNTY |
| O'DONNELL ISD | BOX 487 | O'DONNELL | TX | 79351 | LYNN COUNTY |
| O'DONNELL, CITY OF | P.O. BOX 236 | O'DONNELL | TX | 79351 | LYNN COUNTY |
| SLATON ISD | 300 SOUTH 9TH | SLATON | TX | 79364 | LYNN COUNTY |
| TAHOKA ISD | BOX 1230 | TAHOKA | TX | 79373 | LYNN COUNTY |
| TAHOKA, CITY OF | P.O. BOX 300 | TAHOKA | TX | 79373 | LYNN COUNTY |
| WILSON ISD | BOX 9 | WILSON | TX | 79381 | LYNN COUNTY |
| WILSON, CITY OF | P.O. BOX 22 | WILSON | TX | 79381 | LYNN COUNTY |
| | | | | | |
| MADISONVILLE CONS. ISD | BOX 879 | MADISONVILLE | TX | 77864 | MADISON COUNTY |
| MADISONVILLE, CITY OF | 210 W. COTTONWOOD | MADISONVILLE | TX | 77864 | MADISON COUNTY |
| NORMANGEE ISD | P.O. BOX 219 | NORMANGEE | TX | 77871 | MADISON COUNTY |
| NORMANGEE, CITY OF | P.O. BOX 37 | NORMANGEE | TX | 77871 | MADISON COUNTY |
| NORTH ZULCH ISD | BOX 158 | NORTH ZULCH | TX | 77872 | MADISON COUNTY |
| NORTH ZULCH MUD | P.O.BOX 118 | NORTH ZULCH | TX | 77872 | MADISON COUNTY |
| | | | | | |
| AVINGER ISD | 245 CONNOR STREET | AVINGER | TX | 75630 | MARION COUNTY |
| JEFFERSON ISD | 1600 MLK DRIVE | JEFFERSON | TX | 75657 | MARION COUNTY |
| JEFFERSON, CITY OF | 102 N. POLK | JEFFERSON | TX | 75657 | MARION COUNTY |
| DISTRICT | P.O. BOX 717 | JEFFERSON | TX | 75657 | MARION COUNTY |
| ORE CITY ISD | BOX 100 | ORE CITY | TX | 75683 | MARION COUNTY |
| | | | | | |
| ACKERLY, CITY OF | BOX 36 | ACKERLY | TX | 79713 | MARTIN COUNTY |
| GRADY ISD | 3500 FM 829 | LENORAH | TX | 79749 | MARTIN COUNTY |

| | | | | |
|---|---|---|---|---|
| KLONDIKE ISD | 2911 CR H | LAMESA | TX | 79331 | MARTIN COUNTY |
| MIDLAND, CITY OF | P.O. BOX 1152 | MIDLAND | TX | 79702 | MARTIN COUNTY |
| CONSERVATION DISTRICT | P.O. BOX 1314 | STANTON | TX | 79782 | MARTIN COUNTY |
| SANDS ISD | BOX 218 | ACKERLY | TX | 79713 | MARTIN COUNTY |
| STANTON ISD | BOX 730 | STANTON | TX | 79782 | MARTIN COUNTY |
| STANTON, CITY OF | P.O. BOX 370 | STANTON | TX | 79782 | MARTIN COUNTY |
| DOSS CONS. CSD | 101 W. MAIN, UNIT #14 | URG | TX | 78624 | MASON COUNTY |
| NO. 1 | P.O.BOX 1214 | BRADY | TX | 76825 | MASON COUNTY |
| MASON ISD | BOX 410 | MASON | TX | 76856 | MASON COUNTY |
| MASON, CITY OF | P.O. BOX 68 | MASON | TX | 76856 | MASON COUNTY |
| BAY CITY ISD | 520 SEVENTH STREET | BAY CITY | TX | 77414 | MATAGORDA COUNTY |
| BAY CITY, CITY OF | 1901 5TH STREET | BAY CITY | TX | 77414 | MATAGORDA COUNTY |
| BEACH ROAD MUD | P.O.BOX 275 | MATAGORDA | TX | 77457 | MATAGORDA COUNTY |
| CANEY CREEK MUD | P.O. BOX 4108 | SARGENT | TX | 77404-4108 | MATAGORDA COUNTY |
| MARKHAM MUD | P.O.BOX 311 | MARKHAM | TX | 77456 | MATAGORDA COUNTY |
| MATAGORDA COUNTY WCID NO. 2 | P.O. BOX 4027 | SARGENT | TX | 77404-4027 | MATAGORDA COUNTY |
| MATAGORDA COUNTY WCID NO. 5 | P.O.BOX 125 | BLESSING | TX | 77419 | MATAGORDA COUNTY |
| MATAGORDA COUNTY WCID NO. 6 | P.O.BOX 316 | VAN VLECK | TX | 77482 | MATAGORDA COUNTY |
| MATAGORDA ISD | BOX 657 | MATAGORDA | TX | 77457 | MATAGORDA COUNTY |
| PALACIOS ISD | 1209 TWELFTH STREET | PALACIOS | TX | 77465 | MATAGORDA COUNTY |
| PALACIOS, CITY OF | P.O. BOX 845 | PALACIOS | TX | 77465 | MATAGORDA COUNTY |
| PORT OF BAY CITY AUTHORITY | P.O.BOX 1426 | BAY CITY | TX | 77404 | MATAGORDA COUNTY |
| TIDEHAVEN ISD | P.O. BOX 129 | EL MATON | TX | 77440 | MATAGORDA COUNTY |
| VAN VLECK ISD | 142 S. FOURTH ST. | VAN VLECK | TX | 77482 | MATAGORDA COUNTY |
| EAGLE PASS ISD | 1420 EIDSON RD. | EAGLE PASS | TX | 78853 | MAVERICK COUNTY |
| EAGLE PASS, CITY OF | 100 S. MONROE ST. | EAGLE PASS | TX | 78852 | MAVERICK COUNTY |
| MAVERICK COUNTY WCID NO. 1 | RT. 2, BOX 4700 | EAGLE PASS | TX | 78852 | MAVERICK COUNTY |
| BRADY ISD | 100 W. MAIN | BRADY | TX | 76825 | MCCULLOCH COUNTY |
| BRADY, CITY OF | P.O. BOX 351 | BRADY | TX | 76825 | MCCULLOCH COUNTY |
| HOSPITAL | P.O. BOX 1150 | BRADY | TX | 76825 | MCCULLOCH COUNTY |
| NO. 1 | P.O.BOX 1214 | BRADY | TX | 76825 | MCCULLOCH COUNTY |