| Name | Address | City | State | Zip | County |
|---|---|---|---|---|---|
| LOHN ISD | BOX 277 | LOHN | TX | 76852 | MCCULLOCH COUNTY |
| MASON ISD | BOX 410 | MASON | TX | 76856 | MCCULLOCH COUNTY |
| DISTRICT | P.O. BOX 1150 | BRADY | TX | 76825 | MCCULLOCH COUNTY |
| MELVIN, CITY OF | P.O. BOX 777 | MELVIN | TX | 76858 | MCCULLOCH COUNTY |
| OGLESBY ISD | BOX 158 | OGLESBY | TX | 76561 | MCCULLOCH COUNTY |
| ROCHELLE ISD | BOX 167 | ROCHELLE | TX | 76872 | MCCULLOCH COUNTY |
| | | | | | |
| AQUILLA-HACKBERRY CREEK WCID | P.O.BOX 246 | HILLSBORO | TX | 76645 | MCLENNAN COUNTY |
| AXTELL ISD | 308 OTTAWA | AXTELL | TX | 7664-1455 | MCLENNAN COUNTY |
| BELLMEAD, CITY OF | 3015 BELLMEAD DR. | WACO | TX | 76705 | MCLENNAN COUNTY |
| BEVERLY HILLS, CITY OF | 3418 MEMORIAL DRIVE | HILLS | TX | 76711 | MCLENNAN COUNTY |
| BOSQUEVILLE ISD | 7636 ROCK CREEK ROAD | WACO | TX | 76708-7045 | MCLENNAN COUNTY |
| BRUCEVILLE-EDDY ISD | #1 EAGLE DR. | EDDY | TX | 76524 | MCLENNAN COUNTY |
| BRUCEVILLE-EDDY, CITY OF | 143A WILCOX.DR | EDDY | TX | 76524 | MCLENNAN COUNTY |
| CATTLEMAN CREEK WATERSHED | 3728 CHIMNEY RIDGE | WACO | TX | 76708 | MCLENNAN COUNTY |
| CHINA SPRING ISD | BOX 250 | CHINA SPRING | TX | 76633 | MCLENNAN COUNTY |
| CONNALLY ISD | 715 N. RITA STREET | WACO | TX | 76705 | MCLENNAN COUNTY |
| CRAWFORD ISD | 200 PIRATE DRIVE | CRAWFORD | TX | 76638 | MCLENNAN COUNTY |
| CRAWFORD, CITY OF | P.O. BOX 7 | CRAWFORD | TX | 76638 | MCLENNAN COUNTY |
| ELM CREEK WATERSHED AUTH | P.O.BOX 674 | TEMPLE | TX | 76503 | MCLENNAN COUNTY |
| GHOLSON ISD | 137 HAMITON DR. | WACO | TX | 76705-5714 | MCLENNAN COUNTY |
| GHOLSON, CITY OF | 155 WESLEY CHAPEL RD | WACO | TX | 76705 | MCLENNAN COUNTY |
| GOLINDA, CITY OF | 7021 GOLINDA DRIVE | LORENA | TX | 76655 | MCLENNAN COUNTY |
| HALLSBURG ISD | 2313 HALLSBURG RD | WACO | TX | 76705 | MCLENNAN COUNTY |
| HALLSBURG, CITY OF | 1115 WILBANKS DR. | HALLSBURG | TX | 76705 | MCLENNAN COUNTY |
| HEWITT, CITY OF | P.O. BOX 610 | HEWITT | TX | 76643 | MCLENNAN COUNTY |
| LA VEGA ISD | 3100 BELLMEAD DRIVE | WACO | TX | 76705 | MCLENNAN COUNTY |
| LACY-LAKEVIEW, CITY OF | P.O. BOX 154549 | WACO | TX | 76715 | MCLENNAN COUNTY |
| LEROY, CITY OF | P.O. BOX 38 | LEROY | TX | 76654-0038 | MCLENNAN COUNTY |
| LORENA ISD | BOX 97 | LORENA | TX | 76655 | MCLENNAN COUNTY |
| LORENA, CITY OF | 114 E. CENTER STREET | LORENA | TX | 76655 | MCLENNAN COUNTY |
| MART ISD | BOX 120 | MART | TX | 76664 | MCLENNAN COUNTY |
| MART, CITY OF | 112 N. COMMERCE | MART | TX | 76664 | MCLENNAN COUNTY |
| MCGREGOR ISD | P.O. BOX 356 | MCGREGOR | TX | 76657 | MCLENNAN COUNTY |
| MCGREGOR, CITY OF | P.O. BOX 192 | MCGREGOR | TX | 76657 | MCLENNAN COUNTY |

| Entity | Address | City | State | ZIP | County |
|---|---|---|---|---|---|
| MCLENNAN COMMUNITY COLLEGE | 1400 COLLEGE DRIVE | WACO | TX | 76708 | MCLENNAN COUNTY |
| MCLENNAN COUNTY WCID NO. 2 | P.O.BOX 116 | ELM MOTT | TX | 76640 | MCLENNAN COUNTY |
| CRK WCID #1 | 3728 CHIMNEY RIDGE | WACO | TX | 76708 | MCLENNAN COUNTY |
| MIDWAY ISD (WACO) | 1205 FOUNDATION DRIVE | WACO | TX | 76712 | MCLENNAN COUNTY |
| MOODY ISD | 107 CORA LEE LANE | MOODY | TX | 76557 | MCLENNAN COUNTY |
| MOODY, CITY OF | P.O. BOX 68 | MOODY | TX | 76557 | MCLENNAN COUNTY |
| RIESEL ISD | 600 FREDERICK ST. | RIESEL | TX | 76682 | MCLENNAN COUNTY |
| RIESEL, CITY OF | P.O. BOX 249 | RIESEL | TX | 76682 | MCLENNAN COUNTY |
| ROBINSON ISD | 500 W. LYNDALE | WACO | TX | 76706 | MCLENNAN COUNTY |
| ROBINSON, CITY OF | 111 W. LYNDALE | ROBINSON | TX | 76706 | MCLENNAN COUNTY |
| ROSS, CITY OF | P.O. BOX 40 | ROSS | TX | 76684 | MCLENNAN COUNTY |
| TRI-COUNTY SUD | P.O. BOX 976 | MARLIN | TX | 76661 | MCLENNAN COUNTY |
| VALLEY MILLS ISD | BOX 518 | VALLEY MILLS | TX | 76689 | MCLENNAN COUNTY |
| VALLEY MILLS, CITY OF | P.O. BOX 641 | VALLEY MILLS | TX | 76689 | MCLENNAN COUNTY |
| WACO ISD | P.O. BOX 27 | WACO | TX | 76703 | MCLENNAN COUNTY |
| WACO, CITY OF | P.O. BOX 2570 | WACO | TX | 76702 | MCLENNAN COUNTY |
| WEST ISD | 801 N. REAGAN | WEST | TX | 76691 | MCLENNAN COUNTY |
| WEST, CITY OF | P.O. BOX 97 | WEST | TX | 76691 | MCLENNAN COUNTY |
| WOODWAY, CITY OF | 924 ESTATES DRIVE | WOODWAY | TX | 76712 | MCLENNAN COUNTY |
| MCMULLEN COUNTY ISD | BOX 359 | TILDEN | TX | 78072 | MCMULLEN COUNTY |
| MCMULLEN COUNTY WCID NO. 1 | 301 HACKBERRY, P. O. BOX 4 | TILDEN | TX | 78072-0004 | MCMULLEN COUNTY |
| WCID NO. 1 | P.O.BOX 170 | NATALIA | TX | 78059 | MEDINA COUNTY |
| CASTROVILLE, CITY OF | 1209 FIORELLA | CASTROVILLE | TX | 78009 | MEDINA COUNTY |
| DEVINE ISD | 205 W. COLLEGE | DEVINE | TX | 78016 | MEDINA COUNTY |
| DEVINE, CITY OF | 303 S. TEEL | DEVINE | TX | 78016 | MEDINA COUNTY |
| D'HANIS ISD | P.O. BOX 307 | D'HANIS | TX | 78850 | MEDINA COUNTY |
| EAST MEDINA COUNTY SUD | 16313 FM 471 SOUTH | DEVINE | TX | 78016 | MEDINA COUNTY |
| HONDO ISD | P.O. BOX 308 | HONDO | TX | 78861 | MEDINA COUNTY |
| HONDO, CITY OF | 1600 AVENUE M | HONDO | TX | 78861 | MEDINA COUNTY |
| LA COSTE, CITY OF | P.O. BOX 112 | LA COSTE | TX | 78039 | MEDINA COUNTY |
| LYTLE ISD | BOX 745 | LYTLE | TX | 78052 | MEDINA COUNTY |
| LYTLE, CITY OF | P.O. BOX 743 | LYTLE | TX | 78052 | MEDINA COUNTY |
| MEDINA COUNTY WCID NO. 2 | P.O.BOX 337 | D'HANIS | TX | 78850 | MEDINA COUNTY |
| MEDINA VALLEY ISD | 8449 FM 471 SOUTH | CASTROVILLE | TX | 78009 | MEDINA COUNTY |

| Name | Address | City | State | ZIP | County |
|---|---|---|---|---|---|
| NATALIA ISD | P.O. BOX 548 | NATALIA | TX | 78059 | MEDINA COUNTY |
| NATALIA, CITY OF | P.O. BOX 270 | NATALIA | TX | 78059 | MEDINA COUNTY |
| NORTHSIDE ISD (2) | 5900 EVERS ROAD | SAN ANTONIO | TX | 78238 | MEDINA COUNTY |
| UTOPIA ISD | P.O. BOX 880 | UTOPIA | TX | 78884 | MEDINA COUNTY |
| | | | | | |
| NO. 1 | P.O.BOX 1214 | BRADY | TX | 76825 | MENARD COUNTY |
| MASON ISD | BOX 410 | MASON | TX | 76856 | MENARD COUNTY |
| DISTRICT | P.O.BOX 608 | MENARD | TX | 76859 | MENARD COUNTY |
| MENARD COUNTY WCID #1 | P.O. BOX 1215 | MENARD | TX | 76859 | MENARD COUNTY |
| MENARD ISD | BOX 729 | MENARD | TX | 76859 | MENARD COUNTY |
| MENARD, CITY OF | P.O. BOX 145 | MENARD | TX | 76859-0145 | MENARD COUNTY |
| | | | | | |
| GREENWOOD ISD | 2700 FM 1379 | MIDLAND | TX | 79706 | MIDLAND COUNTY |
| MIDLAND COLLEGE | 3600 N. GARFIELD | MIDLAND | TX | 79705-2398 | MIDLAND COUNTY |
| DISTRICT DBA | 2200 W. ILLINOIS | MIDLAND | TX | 79701 | MIDLAND COUNTY |
| MIDLAND ISD | 615 W. MISSOURI | MIDLAND | TX | 79701 | MIDLAND COUNTY |
| MIDLAND, CITY OF | P.O. BOX 1152 | MIDLAND | TX | 79702 | MIDLAND COUNTY |
| | | | | | |
| BARTLETT ISD | BOX 170 | BARTLETT | TX | 76511 | MILAM COUNTY |
| BUCKHOLTS ISD | BOX 248 | BUCKHOLTS | TX | 76518 | MILAM COUNTY |
| BUCKHOLTS, CITY OF | P.O. BOX 117 | BUCKHOLTS | TX | 76518 | MILAM COUNTY |
| CAMERON ISD | 304 EAST 12TH STREET | CAMERON | TX | 76520 | MILAM COUNTY |
| CAMERON, CITY OF | P.O. BOX 833 | CAMERON | TX | 76520 | MILAM COUNTY |
| DONAHOE CREEK WATERSHED A | P.O. BOX Q | BARTLETT | TX | 76511 | MILAM COUNTY |
| ELM CREEK WATERSHED AUTH | P.O.BOX 674 | TEMPLE | TX | 76503 | MILAM COUNTY |
| GAUSE ISD | BOX 38 | GAUSE | TX | 77857 | MILAM COUNTY |
| HOLLAND ISD | BOX 217 | HOLLAND | TX | 76534 | MILAM COUNTY |
| LEXINGTON ISD | 8731 N. HWY. 77 | LEXINGTON | TX | 78947 | MILAM COUNTY |
| MILANO ISD | BOX 145 | MILANO | TX | 76556 | MILAM COUNTY |
| MILANO, CITY OF | P.O. BOX 52 | MILANO | TX | 76556 | MILAM COUNTY |
| DISTRICT | P.O. BOX 1010 | ROCKDALE | TX | 76567 | MILAM COUNTY |
| ROCKDALE ISD | BOX 632 | ROCKDALE | TX | 76567 | MILAM COUNTY |
| ROCKDALE, CITY OF | P.O. BOX 586 | ROCKDALE | TX | 76567 | MILAM COUNTY |
| ROGERS ISD | 1 EAGLE DRIVE | ROGERS | TX | 76569 | MILAM COUNTY |
| ROSEBUD-LOTT ISD | BOX 638 | ROSEBUD | TX | 76570 | MILAM COUNTY |

| | | | | | |
|---|---|---|---|---|---|
| THORNDALE ISD | P.O. BOX 870 | THORNDALE | TX | 76577 | MILAM COUNTY |
| THORNDALE, CITY OF | P.O. BOX 308 | THORNDALE | TX | 76577 | MILAM COUNTY |
| BROOKESMITH ISD | BOX 706 | BROOKESMITH | TX | 76827 | MILLS COUNTY |
| EVANT ISD | BOX 339 | EVANT | TX | 76525 | MILLS COUNTY |
| FOX CROSSING WD | P.O.BOX 926 | GOLDTHWAITE | TX | 76844 | MILLS COUNTY |
| GOLDTHWAITE ISD | BOX 608 | GOLDTHWAITE | TX | 76844 | MILLS COUNTY |
| GOLDTHWAITE, CITY OF | P.O. BOX 450 | GOLDTHWAITE | TX | 76844 | MILLS COUNTY |
| LOMETA ISD | BOX 250 | LOMETA | TX | 76853 | MILLS COUNTY |
| MULLIN ISD | BOX 128 | MULLIN | TX | 76864 | MILLS COUNTY |
| MULLIN, CITY OF | P.O. BOX 96 | MULLIN | TX | 76864 | MILLS COUNTY |
| PRIDDY ISD | BOX 40 | PRIDDY | TX | 76870 | MILLS COUNTY |
| STAR ISD | BOX 838 | STAR | TX | 76880 | MILLS COUNTY |
| COLORADO CITY, CITY OF | P.O. BOX 912 | CITY | TX | 79512 | MITCHELL COUNTY |
| COLORADO ISD | P.O. BOX 1268 | CITY | TX | 79512 | MITCHELL COUNTY |
| LORAINE ISD | BOX 457 | LORAINE | TX | 79532 | MITCHELL COUNTY |
| LORAINE, CITY OF | P.O. BOX 7 | LORAINE | TX | 79532 | MITCHELL COUNTY |
| DISTRICT | 997 W.120 | CITY | TX | 79512 | MITCHELL COUNTY |
| WESTBROOK ISD | BOX 99 | WESTBROOK | TX | 79565 | MITCHELL COUNTY |
| WESTBROOK, CITY OF | P.O. BOX 124 | WESTBROOK | TX | 79565-0124 | MITCHELL COUNTY |
| ALVORD ISD | BOX 70 | ALVORD | TX | 76225 | MONTAGUE COUNTY |
| BOWIE ISD | BOX 1168 | BOWIE | TX | 76230 | MONTAGUE COUNTY |
| BOWIE, CITY OF | 304 LINDSEY | BOWIE | TX | 76230 | MONTAGUE COUNTY |
| FORESTBURG ISD | BOX 415 | FORESTBURG | TX | 76239 | MONTAGUE COUNTY |
| GOLD BURG ISD | 468 PRATER RD. | BOWIE | TX | 76230 | MONTAGUE COUNTY |
| MONTAGUE ISD | BOX 78 | MONTAGUE | TX | 76251 | MONTAGUE COUNTY |
| NOCONA ISD | 220 CLAY STREET | NOCONA | TX | 76255-2104 | MONTAGUE COUNTY |
| NOCONA, CITY OF | 101 COOKE STREET | NOCONA | TX | 76255 | MONTAGUE COUNTY |
| NORTH MONTAGUE COUNTY WSD | 101 COOKE | NOCONA | TX | 76255 | MONTAGUE COUNTY |
| PRAIRIE VALLEY ISD | 3016 MF 103 | NOCONA | TX | 76255 | MONTAGUE COUNTY |
| SAINT JO ISD | DRAWER L | SAINT JO | TX | 76265 | MONTAGUE COUNTY |
| SAINT JO, CITY OF | P.O. BOX 186 | SAINT JO | TX | 76265 | MONTAGUE COUNTY |
| SLIDELL ISD | BOX 69 | SLIDELL | TX | 76267 | MONTAGUE COUNTY |

| SUNSET, CITY OF | P.O. BOX 197 | SUNSET | TX | 76270 | MONTAGUE COUNTY |
|---|---|---|---|---|---|
| CHATEAU WOODS MUD | 10224 FAIRVIEW DRIVE | CONROE | TX | 77385 | MONTGOMERY COUNTY |
| CLEVELAND ISD | 316 EAST DALLAS | CLEVELAND | TX | 77327 | MONTGOMERY COUNTY |
| CLOVERCREEK MUD | 3 GREENWAY PLAZA, STE 2000 | HOUSTON | TX | 77046 | MONTGOMERY COUNTY |
| CONROE ISD | 3205 WEST DAVIS | CONROE | TX | 77304 | MONTGOMERY COUNTY |
| CONROE, CITY OF | P.O. BOX 3066 | CONROE | TX | 77305 | MONTGOMERY COUNTY |
| CORINTHIAN POINT MUNICIPAL | 3 GREENWAY PLAZA, STE 2000 | HOUSTON | TX | 77046 | MONTGOMERY COUNTY |
| CUT AND SHOOT, CITY OF | P.O. BOX 7364 | CUT-N-SHOOT | TX | 77306 | MONTGOMERY COUNTY |
| IMPROVEMENT DISTRICT | 830 | HOUSTON | TX | 77098 | MONTGOMERY COUNTY |
| NO. 1 | 112 S. BORHAM ST. | CLEVELAND | TX | 77327 | MONTGOMERY COUNTY |
| NO. 3 | 830 | HOUSTON | TX | 77098 | MONTGOMERY COUNTY |
| NO. 4 | 830 | HOUSTON | TX | 77098 | MONTGOMERY COUNTY |
| EAST PLANTATION UD | P.O.BOX 2037 | CONROE | TX | 77305 | MONTGOMERY COUNTY |
| HOUSTON, CITY OF | P.O. BOX 1562 | HOUSTON | TX | 77251-1562 | MONTGOMERY COUNTY |
| KINGS MANOR MUD | 6363 WOODWAY,#725 | HOUSTON | TX | 77057-1792 | MONTGOMERY COUNTY |
| LAKE CONROE HILLS MUD | 1001 MCKINNEY, STE 1000 | HOUSTON | TX | 77002-6424 | MONTGOMERY COUNTY |
| LAZY RIVER ID | 408 SADDLE & SURRY LANE | CONROE | TX | 77385 | MONTGOMERY COUNTY |
| MAGNOLIA ISD | BOX 88 | MAGNOLIA | TX | 77353 | MONTGOMERY COUNTY |
| MAGNOLIA, CITY OF | P.O. BOX 396 | MAGNOLIA | TX | 77355 | MONTGOMERY COUNTY |
| MONTGOMERY COUNTY DD NO. 10 | 1100 LOUISIANA, #400 | HOUSTON | TX | 77002 | MONTGOMERY COUNTY |
| DISTRICT NO. 6 | 1100 LOUISIANA ST.,.STE 400 | HOUSTON | TX | 77002-5211 | MONTGOMERY COUNTY |
| DISTRICT | 200 RIVER POINTE, #200 | CONROE | TX | 77304 | MONTGOMERY COUNTY |
| 15 | 1415 LOUISIANA, 5TH FLOOR | HOUSTON | TX | 77002 | MONTGOMERY COUNTY |
| 16 | 3 GREENWAY PLAZA, STE. 2000 | HOUSTON | TX | 77046 | MONTGOMERY COUNTY |
| 18 | 1415 LOUISIANA, 5TH FLOOR | HOUSTON | TX | 77002 | MONTGOMERY COUNTY |
| 19 | 1100 LOUISIANA, #400 | HOUSTON | TX | 77002 | MONTGOMERY COUNTY |
| 24 | 1415 LOUISIANA, 5TH FLOOR | HOUSTON | TX | 77002 | MONTGOMERY COUNTY |
| 36 | 2455 LAKE ROBBINS DR. | WOODLANDS | | | MONTGOMERY COUNTY |
| 39 | P.O. BOX 7580 | WOODLANDS | | | MONTGOMERY COUNTY |
| 46 | 2455 LAKE ROBBINS DR. | WOODLANDS | TX | 77387 | MONTGOMERY COUNTY |
| 56 | 1415 LOUISIANA, 5TH FLOOR | HOUSTON | TX | 77002 | MONTGOMERY COUNTY |
| MONTGOMERY COUNTY MUD NO. 8 | 1001 MCKINNEY, STE 1000 | HOUSTON | TX | 77002 | MONTGOMERY COUNTY |
| 83 | 1300 POST OAK BLVD.,#1400 | HOUSTON | TX | 77056 | MONTGOMERY COUNTY |
| MONTGOMERY COUNTY MUD NO. 9 | 1001 FANNIN, STE. 2453 | HOUSTON | TX | 77002 | MONTGOMERY COUNTY |

| | | Address | City | State | Zip | County |
|---|---|---|---|---|---|---|
| 94 | | 1300 POST OAK BLVD., STE 1400 | HOUSTON | TX | 77056 | MONTGOMERY COUNTY |
| 95 | | 1300 POST OAK BLVD., STE 1400 | HOUSTON | TX | 77056 | MONTGOMERY COUNTY |
| 98 | | 1300 POST OAK BLVD., STE 1400 | HOUSTON | TX | 77056 | MONTGOMERY COUNTY |
| MONTGOMERY COUNTY UD NO. 2 | | 3 GREENWAY PLAZA, #2000 | HOUSTON | TX | 77046-0307 | MONTGOMERY COUNTY |
| MONTGOMERY COUNTY UD NO. 3 | | 1301 MCKINNEY #5100 | HOUSTON | TX | 77010 | MONTGOMERY COUNTY |
| MONTGOMERY COUNTY UD NO. 4 | | 1300 POST OAK BLVD., #1400 | HOUSTON | TX | 77056 | MONTGOMERY COUNTY |
| 1 | | 5120 BAYARD LANE | HOUSTON | TX | 77006 | MONTGOMERY COUNTY |
| MONTGOMERY ISD | | BOX 1475 | MONTGOMERY | TX | 77356 | MONTGOMERY COUNTY |
| MONTGOMERY, CITY OF | | P.O. BOX 708 | MONTGOMERY | TX | 77356 | MONTGOMERY COUNTY |
| NEW CANEY ISD | | 21580 LOOP 494 | NEW CANEY | TX | 77357-9804 | MONTGOMERY COUNTY |
| NEW CANEY MUD | | P.O. BOX 269 | BAYTOWN | TX | 77522-0269 | MONTGOMERY COUNTY |
| COMMUNITY COLLEGE | | 5000 RESEARCH FOREST DRIVE | WOODLANDS | TX | 77381-4399 | MONTGOMERY COUNTY |
| OAK RIDGE NORTH, CITY OF | | 27424 ROBINSON RD | NORTH | TX | 77385 | MONTGOMERY COUNTY |
| PANORAMA VILLAGE, CITY OF | | 99 HIWON DRIVE | CONROE | TX | 77304 | MONTGOMERY COUNTY |
| PATTON VILLAGE, CITY OF | | 16940 MAIN | SPLENDORA | TX | 77372 | MONTGOMERY COUNTY |
| PORTER MUD | | 1415 LOUISIANA, 5TH FLOOR | HOUSTON | TX | 77002 | MONTGOMERY COUNTY |
| RAYFORD ROAD MUD | | 1100 LOUISIANA, STE 400 | HOUSTON | TX | 77002 | MONTGOMERY COUNTY |
| RICHARDS ISD | | BOX 308 | RICHARDS | TX | 77873 | MONTGOMERY COUNTY |
| RIVER PLANTATION MUD | | P.O. BOX 747 | CONROE | TX | 77305 | MONTGOMERY COUNTY |
| MUD | | P.O.BOX 899 | NEW CANEY | TX | 77357 | MONTGOMERY COUNTY |
| ROMAN FOREST PUD NO. 3 | | P.O. BOX 784 | CORSBY | TX | 77532 | MONTGOMERY COUNTY |
| ROMAN FOREST PUD NO. 4 | | 1415 LOUISIANA, 5TH FL. | HOUSTON | TX | 77002 | MONTGOMERY COUNTY |
| ROMAN FOREST, CITY OF | | 2430 ROMAN FOREST BLVD. | NEW CANEY | TX | 77357 | MONTGOMERY COUNTY |
| SHENANDOAH, CITY OF | | 29955 I-45 | SHENANDOAH | TX | 77381-1199 | MONTGOMERY COUNTY |
| COUNTY MUD | | 1100 LOUISIANA, STE 400 | HOUSTON | TX | 77002 | MONTGOMERY COUNTY |
| SPLENDORA ISD | | 23419 FM 2090 | SPLENDORA | TX | 77372 | MONTGOMERY COUNTY |
| SPLENDORA, CITY OF | | P.O. DRAWER 1087 | SPLENDORA | TX | 77372 | MONTGOMERY COUNTY |
| SPRING CREEK UD | | 1100 LOUISIANA ST. STE. 400 | HOUSTON | TX | 77002 | MONTGOMERY COUNTY |
| STAGECOACH, CITY OF | | 16930 BOOT HILL RD | MAGNOLIA | TX | 77355 | MONTGOMERY COUNTY |
| STANLEY LAKE MUD | | 600 JEFFERSON, STE 780 | HOUSTON | TX | 77002 | MONTGOMERY COUNTY |
| TEXAS NATIONAL MUD | | 1415 LOUISIANA, 5TH FLOOR | HOUSTON | TX | 77002 | MONTGOMERY COUNTY |
| TOMBALL ISD | | 221 W. MAIN | TOMBALL | TX | 77375 | MONTGOMERY COUNTY |
| TOMBALL, CITY OF | | 401 MARKET STREET | TOMBALL | TX | 77375-4697 | MONTGOMERY COUNTY |
| WILLIS ISD | | 204 W. ROGERS STREET | WILLIS | TX | 77378 | MONTGOMERY COUNTY |
| WILLIS, CITY OF | | P.O. BOX 436 | WILLIS | TX | 77378 | MONTGOMERY COUNTY |

| Name | Address | City | State | ZIP | County |
|---|---|---|---|---|---|
| WOOD TRACE MUD NO. 1 | 1300 POST OAK BLVD. #1400 | HOUSTON | TX | 77056 | MONTGOMERY COUNTY |
| WOOD TRACE MUD NO. 2 | 1300 POST OAK BLVD. #1400 | HOUSTON | TX | 77056 | MONTGOMERY COUNTY |
| WOOD TRACE MUD NO. 3 | 1300 POST OAK BLVD. #1400 | HOUSTON | TX | 77056 | MONTGOMERY COUNTY |
| WOODBRANCH VILLAGE, CITY OF | P.O. BOX 804 | NEW CANEY | TX | 77357 | MONTGOMERY COUNTY |
| WOODLANDS METRO CENTER MUD | P.O. BOX 7580 | WOODLANDS | TX | 77387-7580 | MONTGOMERY COUNTY |
| WOODLANDS ROAD UD NO. 1 | 1300 POST OAK BLVD. #1400 | HOUSTON | TX | 77056 | MONTGOMERY COUNTY |
| WOODLOCH, TOWN OF | P.O. BOX 1379 | CONROE | TX | 77305-1379 | MONTGOMERY COUNTY |
| CACTUS, CITY OF | P.O. BOX 365 | CACTUS | TX | 79013 | MOORE COUNTY |
| DUMAS ISD | BOX 615 | DUMAS | TX | 79029 | MOORE COUNTY |
| DUMAS, CITY OF | P.O. BOX 438 | DUMAS | TX | 79029 | MOORE COUNTY |
| FRITCH, CITY OF | P.O. BOX 758 | FRITCH | TX | 79036 | MOORE COUNTY |
| NORTH PLAINS GCD | P.O. BOX 795 | DUMAS | TX | 79029 | MOORE COUNTY |
| PRINGLE-MORSE CONS. ISD | BOX 109 | MORSE | TX | 79062 | MOORE COUNTY |
| SANFORD ISD | BOX 1290 | FRITCH | TX | 79036 | MOORE COUNTY |
| SUNRAY ISD | P.O. BOX 240 | SUNRAY | TX | 79086 | MOORE COUNTY |
| SUNRAY, CITY OF | P.O. BOX 250 | SUNRAY | TX | 79086 | MOORE COUNTY |
| DAINGERFIELD, CITY OF | 108 COFFEY STREET | DAINGERFIELD | TX | 75638 | MORRIS COUNTY |
| DAINGERFIELD-LONE STAR ISD | 200 TIGER DRIVE | DAINGERFIELD | TX | 75638 | MORRIS COUNTY |
| HUGHES SPRINGS ISD | BOX 398 | SPRINGS | TX | 75656 | MORRIS COUNTY |
| HUGHES SPRINGS, CITY OF | P.O. BOX 805 | SPRINGS | TX | 75656 | MORRIS COUNTY |
| LONE STAR, CITY OF | P.O. BOX 218 | LONE STAR | TX | 75668 | MORRIS COUNTY |
| NAPLES, CITY OF | P.O. BOX 340 | NAPLES | TX | 75568 | MORRIS COUNTY |
| COLLEGE | P.O. BOX 1307 | MT. PLEASANT | TX | 75456 | MORRIS COUNTY |
| OMAHA, CITY OF | P.O. BOX 937 | OMAHA | TX | 75571 | MORRIS COUNTY |
| PEWITT ISD | BOX 1106 | OMAHA | TX | 75571 | MORRIS COUNTY |
| MATADOR, CITY OF | P.O. BOX 367 | MATADOR | TX | 79244-0367 | MOTLEY COUNTY |
| MOTLEY COUNTY HOSPITAL DIST. | P.O. BOX 9 | MATADOR | TX | 79244 | MOTLEY COUNTY |
| MOTLEY COUNTY ISD | DRAWER 310 | MATADOR | TX | 79244 | MOTLEY COUNTY |
| ROARING SPRINGS, CITY OF | P.O. BOX 247 | SPRINGS | TX | 79256 | MOTLEY COUNTY |
| WCID NO. 1 | 1524 WOODBERRY | LUFKIN | TX | 75904 | NACOGDOCHES COUNTY |
| APPLEBY, CITY OF | 10742 FM 941 | S | TX | 75965 | NACOGDOCHES COUNTY |

| Entity | Address | City | State | ZIP | County |
|---|---|---|---|---|---|
| CENTRAL HEIGHTS ISD | 10317 US HWY 259 N | S | TX | 75965 | NACOGDOCHES COUNTY |
| CHIRENO ISD | BOX 85 | CHIRENO | TX | 75937 | NACOGDOCHES COUNTY |
| CHIRENO, CITY OF | P.O. BOX 87 | CHIRENO | TX | 75937 | NACOGDOCHES COUNTY |
| CUSHING ISD | BOX 337 | CUSHING | TX | 75760 | NACOGDOCHES COUNTY |
| CUSHING, CITY OF | P.O. BOX 365 | CUSHING | TX | 75760 | NACOGDOCHES COUNTY |
| DOUGLASS ISD | BOX 38 | DOUGLASS | TX | 75943 | NACOGDOCHES COUNTY |
| ETOILE ISD | BOX 98 | ETOILE | TX | 75944 | NACOGDOCHES COUNTY |
| GARRISON ISD | 459 N. US HWY 59 | GARRISON | TX | 75946 | NACOGDOCHES COUNTY |
| GARRISON, CITY OF | 129 W. GREENWOOD ST. | GARRISON | TX | 75946 | NACOGDOCHES COUNTY |
| MARTINSVILLE ISD | P.O. BOX 100 | MARTINSVILLE | TX | 75958 | NACOGDOCHES COUNTY |
| HOSPITAL DIST. | 1204 MOUND STREET | S | TX | 75961 | NACOGDOCHES COUNTY |
| 1 | 693 CR 5021 | S | TX | 75964 | NACOGDOCHES COUNTY |
| NACOGDOCHES ISD | DRAWER 631521 | S | TX | 75963 | NACOGDOCHES COUNTY |
| NACOGDOCHES, CITY OF | P.O. BOX 635030 | S | TX | 75963-5030 | NACOGDOCHES COUNTY |
| WODEN ISD | BOX 100 | WODEN | TX | 75978 | NACOGDOCHES COUNTY |
| ANGUS, CITY OF | 6008 SIH4SW | CORSICANA | TX | 75110 | NAVARRO COUNTY |
| BARRY, CITY OF | P.O. BOX 99 | BARRY | TX | 75102 | NAVARRO COUNTY |
| BLOOMING GROVE ISD | BOX 258 | GROVE | TX | 76626 | NAVARRO COUNTY |
| BLOOMING GROVE, CITY OF | P.O. BOX 237 | GROVE | TX | 76626 | NAVARRO COUNTY |
| CORSICANA ISD | 601 N. 13TH STREET | CORSICANA | TX | 75110 | NAVARRO COUNTY |
| CORSICANA, CITY OF | 200 N. 12TH STREET | CORSICANA | TX | 75110 | NAVARRO COUNTY |
| DAWSON, CITY OF | P.O. BOX 400 | DAWSON | TX | 76639 | NAVARRO COUNTY |
| EMHOUSE, CITY OF | 3825 JOE JOHNSON DR. | CORSICANA | TX | 75110 | NAVARRO COUNTY |
| EUREKA, CITY OF | 1305 FM 2859 | CORSICANA | TX | 75109 | NAVARRO COUNTY |
| FAIRFIELD ISD | 615 POST OAK ROAD | FAIRFIELD | TX | 75840 | NAVARRO COUNTY |
| FROST ISD | DRAWER K | FROST | TX | 76641 | NAVARRO COUNTY |
| FROST, CITY OF | P.O. BOX X | FROST | TX | 76641 | NAVARRO COUNTY |
| GOODLOW, CITY OF | BOX 248 | GOODLOW | TX | 75144 | NAVARRO COUNTY |
| KERENS ISD | DRAWER 310 | KERENS | TX | 75144 | NAVARRO COUNTY |
| KERENS, CITY OF | P.O. BOX 160 | KERENS | TX | 75144 | NAVARRO COUNTY |
| MILDRED ISD | 5475 S. HWY 287 | CORSICANA | TX | 75109 | NAVARRO COUNTY |
| MILDRED, CITY OF | 5415 FR 637 | CORSICANA | TX | 75110 | NAVARRO COUNTY |
| MUSTANG, CITY OF | P.O. BOX 325 | CORSICANA | TX | 75110 | NAVARRO COUNTY |
| COLLEGE | 3200 WEST 7TH AVENUE | CORSICANA | TX | 75110 | NAVARRO COUNTY |

| Name | Address | City | State | Zip | County |
|---|---|---|---|---|---|
| NAVARRO, CITY OF | 222 S. HARVARD AVE. | CORSICANA | TX | 75109 | NAVARRO COUNTY |
| OAK VALLEY, TOWN OF | 2211 OAK VALLEY LN | CORSICANA | TX | 75110 | NAVARRO COUNTY |
| POST OAK SUD | 64 W. ELM STREET | HILLSBORO | TX | 76645 | NAVARRO COUNTY |
| POWELL, TOWN OF | P.O. BOX 426 | POWELL | TX | 75153 | NAVARRO COUNTY |
| RETREAT, CITY OF | 621 N. SPIKES RD. | CORSICANA | TX | 75110 | NAVARRO COUNTY |
| RICE ISD | 1302 S. MCKINNEY ST. | RICE | TX | 75155 | NAVARRO COUNTY |
| RICE, CITY OF | P.O. BOX 97 | RICE | TX | 75155 | NAVARRO COUNTY |
| RICHLAND, CITY OF | BOX 179 | RICHLAND | TX | 76681 | NAVARRO COUNTY |
| STREETMAN, CITY OF | P.O. BOX 7 | STREETMAN | TX | 75859 | NAVARRO COUNTY |
| WORTHAM ISD | BOX 247 | WORTHAM | TX | 76693 | NAVARRO COUNTY |
| | | | | | |
| SUPPLY DISTRICT | P.O. BOX 5350 | SAM RAYBURN | TX | 75951 | NEWTON COUNTY |
| BROOKELAND ISD | RT 2, BOX 18 | BROOKELAND | TX | 75931 | NEWTON COUNTY |
| BURKEVILLE ISD | BOX 218 | BURKEVILLE | TX | 75932 | NEWTON COUNTY |
| DEWEYVILLE ISD | BOX 408 | DEWEYVILLE | TX | 77614 | NEWTON COUNTY |
| KIRBYVILLE CISD | 206 EAST MAIN STREET | KIRBYVILLE | TX | 75956 | NEWTON COUNTY |
| MAURICEVILLE SUD | P.O.BOX 1000 | MAURICEVILLE | TX | 77626 | NEWTON COUNTY |
| NEWTON ISD | 414 N. MAIN ST. | NEWTON | TX | 75966 | NEWTON COUNTY |
| NEWTON, CITY OF | 101 NORTH ST | NEWTON | TX | 75966 | NEWTON COUNTY |
| | | | | | |
| BLACKWELL CISD | P.O. BOX 505 | BLACKWELL | TX | 79506-0505 | NOLAN COUNTY |
| BLACKWELL, CITY OF | P.O. BOX 477 | BLACKWELL | TX | 79506 | NOLAN COUNTY |
| HIGHLAND ISD | 6625 FM 608 | ROSCOE | TX | 79545 | NOLAN COUNTY |
| NOLAN COUNTY FWSD NO. 1 | P.O. BOX 527 | BLACKWELL | TX | 79506 | NOLAN COUNTY |
| DISTRICT | P.O. BOX 690 | SWEETWATER | TX | 79556 | NOLAN COUNTY |
| ROSCOE ISD | BOX 579 | ROSCOE | TX | 79545 | NOLAN COUNTY |
| ROSCOE, CITY OF | P.O. BOX 340 | ROSCOE | TX | 79545 | NOLAN COUNTY |
| SWEETWATER ISD | 207 MUSGROVE STREET | SWEETWATER | TX | 79556 | NOLAN COUNTY |
| SWEETWATER, CITY OF | BOX 450 | SWEETWATER | TX | 79556 | NOLAN COUNTY |
| TRENT ISD | BOX 105 | TRENT | TX | 79561 | NOLAN COUNTY |
| VALLEY CREEK WCD | P.O.BOX 135 | WINGATE | TX | 79566 | NOLAN COUNTY |
| | | | | | |
| AGUA DULCE ISD | BOX 250 | AGUA DULCE | TX | 78330 | NUECES COUNTY |
| AGUA DULCE, CITY OF | BOX 297 | AGUA DULCE | TX | 78330 | NUECES COUNTY |
| ARANSAS PASS ISD | 244 HARRISON BLVD. | PASS | TX | 78336 | NUECES COUNTY |

| | | | | |
|---|---|---|---|---|
| ARANSAS PASS, CITY OF | P.O. BOX 2000 | PASS | TX | 78335 | NUECES COUNTY |
| BANQUETE ISD | P.O. BOX 369 | BANQUETE | TX | 78339 | NUECES COUNTY |
| BISHOP CONS. ISD | 719 EAST 6TH STREET | BISHOP | TX | 78343 | NUECES COUNTY |
| BISHOP, CITY OF | P.O. BOX 356 | BISHOP | TX | 78343 | NUECES COUNTY |
| CALALLEN ISD | BOX 260560 | CHRISTI | TX | 78426-0560 | NUECES COUNTY |
| CORPUS CHRISTI ISD | BOX 110 | CHRISTI | TX | 78403 | NUECES COUNTY |
| CORPUS CHRISTI, CITY OF | P.O. BOX 9277 | CHRISTI | TX | 78469 | NUECES COUNTY |
| DEL MAR COLLEGE | 101 BALDWIN BLVD | CHRISTI | TX | 78404-3897 | NUECES COUNTY |
| DRISCOLL ISD | BOX 238 | DRISCOLL | TX | 78351 | NUECES COUNTY |
| DRISCOLL, CITY OF | P.O. BOX 178 | DRISCOLL | TX | 78351 | NUECES COUNTY |
| FLOUR BLUFF ISD | 2505 WALDRON ROAD | CHRISTI | TX | 78418 | NUECES COUNTY |
| LONDON ISD | 1306 FM 43 | CHRISTI | TX | 78415 | NUECES COUNTY |
| NUECES COUNTY DCD NO. 2 | P.O.BOX 209 | ROBSTOWN | TX | 78380-0209 | NUECES COUNTY |
| NUECES COUNTY WCID NO. 3 | P.O.BOX 1147 | ROBSTOWN | TX | 78380 | NUECES COUNTY |
| NUECES COUNTY WCID NO. 4 | 315 SOUTH 9TH ST. | ARANSAS | TX | 78373 | NUECES COUNTY |
| NUECES COUNTY WCID NO. 5 | P.O.BOX 157 | BANQUETTE | TX | 78339 | NUECES COUNTY |
| PETRONILA, CITY OF | 2475 CR 69 | ROBSTOWN | TX | 78380 | NUECES COUNTY |
| PORT ARANSAS ISD | 100 SOUTH STATION | ARANSAS | TX | 78373 | NUECES COUNTY |
| PORT ARANSAS, CITY OF | 710 W. AVENUE A | ARANSAS | TX | 78373-4128 | NUECES COUNTY |
| ROBSTOWN ISD | 801 N. 1ST STREET | ROBSTOWN | TX | 78380 | NUECES COUNTY |
| ROBSTOWN, CITY OF | P.O. BOX 872 | ROBSTOWN | TX | 78380 | NUECES COUNTY |
| TULOSO-MIDWAY ISD | BOX 10900 | CHRISTI | TX | 78460-0900 | NUECES COUNTY |
| WEST OSO ISD | 5050 ROCKFORD DRIVE | CHRISTI | TX | 78416 | NUECES COUNTY |
| | | | | | |
| BOOKER ISD | DRAWER 288 | BOOKER | TX | 79005 | OCHILTREE COUNTY |
| NORTH PLAINS GCD | P.O.BOX 795 | DUMAS | TX | 79029 | OCHILTREE COUNTY |
| OCHILTREE HOSPITAL DISTRICT | 3101 GARRETT DR. | PERRYTON | TX | 79070-5393 | OCHILTREE COUNTY |
| PERRYTON ISD | BOX 1048 | PERRYTON | TX | 79070 | OCHILTREE COUNTY |
| PERRYTON, CITY OF | P.O. BOX 849 | PERRYTON | TX | 79070-0849 | OCHILTREE COUNTY |
| SPEARMAN ISD | 403 E. 11TH AVENUE | SPEARMAN | TX | 79081 | OCHILTREE COUNTY |
| | | | | | |
| ADRIAN ISD | BOX 189 | ADRIAN | TX | 79001 | OLDHAM COUNTY |
| ADRIAN, CITY OF | P.O. BOX 222 | ADRIAN | TX | 79001 | OLDHAM COUNTY |
| CHANNING ISD | DRAWER A | CHANNING | TX | 79018 | OLDHAM COUNTY |
| VEGA ISD | BOX 190 | VEGA | TX | 79092 | OLDHAM COUNTY |

| Entity | Address | City | State | ZIP | County |
|---|---|---|---|---|---|
| VEGA, CITY OF | P.O. BOX 470 | VEGA | TX | 79092-0470 | OLDHAM COUNTY |
| WILDORADO ISD | P.O. BOX 120 | WILDORADO | TX | 79098 | OLDHAM COUNTY |
| BRIDGE CITY ISD | 1031 W. ROUNDBUNCH | BRIDGE CITY | TX | 77611 | ORANGE COUNTY |
| BRIDGE CITY, CITY OF | P.O. BOX 846 | BRIDGE CITY | TX | 77611 | ORANGE COUNTY |
| CISD | 6586 FM 1130 | ORANGE | TX | 77632 | ORANGE COUNTY |
| MAURICEVILLE SUD | P.O.BOX 1000 | MAURICEVILLE | TX | 77626 | ORANGE COUNTY |
| DISTRICT | 8081 OLD HWY 90 | ORANGE | TX | 77630 | ORANGE COUNTY |
| PORT DISTRICT | P.O. BOX 2410 | ORANGE | TX | 77631-2410 | ORANGE COUNTY |
| ORANGE COUNTY WC&ID NO. 1 | 460 E. BOLIVAR | VIDOR | TX | 77662 | ORANGE COUNTY |
| ORANGE COUNTY WCID NO. 2 | P.O. BOX 278 | ORANGE | TX | 77631-0278 | ORANGE COUNTY |
| ORANGE, CITY OF | P.O. BOX 520 | ORANGE | TX | 77631 | ORANGE COUNTY |
| ORANGEFIELD ISD | BOX 228 | ORANGEFIELD | TX | 77639 | ORANGE COUNTY |
| PINE FOREST, CITY OF | 305 NAGEL DRIVE | VIDOR | TX | 77662 | ORANGE COUNTY |
| PINEHURST, CITY OF | 3640 MOCKINGBIRD | ORANGE | TX | 77630 | ORANGE COUNTY |
| PORT ARTHUR, CITY OF | P.O. BOX 1089 | PORT ARTHUR | TX | 77641-1089 | ORANGE COUNTY |
| ROSE CITY, CITY OF | 370 ROSE CITY DRIVE | ROSE CITY | TX | 77662 | ORANGE COUNTY |
| VIDOR ISD | 120 E. BOLIVAR | VIDOR | TX | 77662 | ORANGE COUNTY |
| VIDOR, CITY OF | 170 N. MAIN | VIDOR | TX | 77662 | ORANGE COUNTY |
| WEST ORANGE, CITY OF | 2700 WESTERN AVENUE | ORANGE | TX | 77630 | ORANGE COUNTY |
| WEST ORANGE-COVE CONSL. ISD | BOX 1107 | ORANGE | TX | 77631 | ORANGE COUNTY |
| EAST KEECHI CREEK WCID NO. 1 | P.O.BOX 157 | PERRIN | TX | 76486 | PALO PINTO COUNTY |
| GORDON ISD | BOX 47, 112-116 RUSK STS | GORDON | TX | 76453 | PALO PINTO COUNTY |
| GORDON, CITY OF | P.O. BOX 227 | GORDON | TX | 76453 | PALO PINTO COUNTY |
| GRAFORD ISD | 400 W. DIVISION ST | GRAFORD | TX | 76449 | PALO PINTO COUNTY |
| GRAFORD, CITY OF | P.O. BOX 97 | GRAFORD | TX | 76449 | PALO PINTO COUNTY |
| LIPAN ISD | 211 N. KICKAPOO | LIPAN | TX | 76462 | PALO PINTO COUNTY |
| MILLSAP ISD | 305 PINE STREET | MILLSAP | TX | 76066 | PALO PINTO COUNTY |
| MINERAL WELLS ISD | 906 S.W. 5TH AVENUE | WELLS | TX | 76067 | PALO PINTO COUNTY |
| MINERAL WELLS, CITY OF | P.O. BOX 460 | WELLS | TX | 76068 | PALO PINTO COUNTY |
| MINGUS, CITY OF | P.O. BOX 115 | MINGUS | TX | 76463 | PALO PINTO COUNTY |
| PALO PINTO ISD | P.O. BOX 280 | PALO PINTO | TX | 76484 | PALO PINTO COUNTY |
| PERRIN-WHITT CONS. ISD | 216 NORTH BENSON | PERRIN | TX | 76486 | PALO PINTO COUNTY |
| SANTO ISD | BOX 67 | SANTO | TX | 76472 | PALO PINTO COUNTY |

| | | | | |
|---|---|---|---|---|
| SPORTSMAN'S WORLD MUD | 3138 HELL'S GATE LOOP | STRAWN | TX | 76475 | PALO PINTO COUNTY |
| STRAWN ISD | BOX 428 | STRAWN | TX | 76475 | PALO PINTO COUNTY |
| STRAWN, CITY OF | P.O. BOX 581 | STRAWN | TX | 76475 | PALO PINTO COUNTY |
| | | | | | |
| BECKVILLE ISD | BOX 37 | BECKVILLE | TX | 75631 | PANOLA COUNTY |
| BECKVILLE, CITY OF | P.O. BOX 97 | BECKVILLE | TX | 75631 | PANOLA COUNTY |
| CARTHAGE ISD | 1 BULLDOG DRIVE | CARTHAGE | TX | 75633 | PANOLA COUNTY |
| CARTHAGE, CITY OF | P.O. BOX 400 | CARTHAGE | TX | 75633 | PANOLA COUNTY |
| ELYSIAN FIELDS ISD | BOX 120 | FIELDS | TX | 75642 | PANOLA COUNTY |
| GARY ISD | BOX 189 | GARY | TX | 75643 | PANOLA COUNTY |
| GARY, CITY OF | P.O. BOX 160 | GARY | TX | 75643 | PANOLA COUNTY |
| PANOLA COLLEGE | 1109 WEST PANOLA | CARTHAGE | TX | 75633 | PANOLA COUNTY |
| DISTRICT NO. 1 | P.O. BOX 331 | CARTHAGE | TX | 75633 | PANOLA COUNTY |
| TATUM ISD | BOX 808 | TATUM | TX | 75691 | PANOLA COUNTY |
| TATUM, CITY OF | P.O. BOX 1105 | TATUM | TX | 75691 | PANOLA COUNTY |
| | | | | | |
| ALEDO ISD | 1008 BAILEY RANCH RD. | ALEDO | TX | 76008 | PARKER COUNTY |
| ALEDO, CITY OF | P.O. BOX 1 | ALEDO | TX | 76008 | PARKER COUNTY |
| ANNETTA NORTH, CITY OF | P.O. BOX 1238 | ALEDO | TX | 76008 | PARKER COUNTY |
| ANNETTA SOUTH, CITY OF | P.O. BOX 61 | ALEDO | TX | 76008 | PARKER COUNTY |
| ANNETTA, TOWN OF | P.O. BOX 1150 | ALEDO | TX | 76008 | PARKER COUNTY |
| AZLE ISD | 300 ROE STREET | AZLE | TX | 76020 | PARKER COUNTY |
| AZLE, CITY OF | 613 S.E. PARKWAY | AZLE | TX | 76020 | PARKER COUNTY |
| BROCK ISD | 100 GRINDSTONE ROAD | BROCK | TX | 76087 | PARKER COUNTY |
| COOL, CITY OF | 150 FM 113 SOUTH | COOL | TX | 76066 | PARKER COUNTY |
| EAST KEECHI CREEK WCID NO. 1 | P.O.BOX 157 | PERRIN | TX | 76486 | PARKER COUNTY |
| GARNER ISD | 2222 GARNER SCHOOL RD. | D | TX | 76088 | PARKER COUNTY |
| GRANBURY ISD | 600 WEST PEARL | GRANBURY | TX | 76048 | PARKER COUNTY |
| HUDSON OAKS, CITY OF | 150 N. OAKRIDGE DR. | HUDSON OAKS | TX | 76087 | PARKER COUNTY |
| LIPAN ISD | 211 N. KICKAPOO | LIPAN | TX | 76462 | PARKER COUNTY |
| MILLSAP ISD | 305 PINE STREET | MILLSAP | TX | 76066 | PARKER COUNTY |
| MILLSAP, CITY OF | P.O. BOX 057 | MILLSAP | TX | 76066 | PARKER COUNTY |
| MINERAL WELLS, CITY OF | P.O. BOX 460 | WELLS | TX | 76068 | PARKER COUNTY |
| PEASTER ISD | BOX 129 | PEASTER | TX | 76485 | PARKER COUNTY |
| PERRIN-WHITT CONS. ISD | 216 NORTH BENSON | PERRIN | TX | 76486 | PARKER COUNTY |

| Name | Address | City | State | ZIP | County |
|---|---|---|---|---|---|
| POOLVILLE ISD | P.O. BOX 96, 16025 FM 920 | POOLVILLE | TX | 76487 | PARKER COUNTY |
| RENO, CITY OF | 195 W. RENO ROAD | AZLE | TX | 76020 | PARKER COUNTY |
| SANCTUARY, CITY OF | P.O. BOX 125 | AZLE | TX | 76098 | PARKER COUNTY |
| SPRINGTOWN ISD | 101 E. 2ND STREET | SPRINGTOWN | TX | 76082 | PARKER COUNTY |
| SPRINGTOWN, CITY OF | P.O. BOX 444 | SPRINGTOWN | TX | 76082 | PARKER COUNTY |
| WALNUT CREEK SUD | P.O.BOX 657 | SPRINGTOWN | TX | 76082 | PARKER COUNTY |
| WEATHERFORD COLLEGE | 225 COLLEGE PARK DR. | D | TX | 76086 | PARKER COUNTY |
| WEATHERFORD ISD | 1100 LONGHORN DR. | D | TX | 76086 | PARKER COUNTY |
| WEATHERFORD, CITY OF | P.O. BOX 255 | D | TX | 76086 | PARKER COUNTY |
| WILLOW PARK, CITY OF | 516 RANCH HOUSE RD | WILLOW PARK | TX | 76087 | PARKER COUNTY |
| | | | | | |
| BOVINA ISD | BOX 70 | BOVINA | TX | 79009 | PARMER COUNTY |
| BOVINA, CITY OF | P.O. BOX 720 | BOVINA | TX | 79009 | PARMER COUNTY |
| FARWELL ISD | BOX F | FARWELL | TX | 79325 | PARMER COUNTY |
| FARWELL, CITY OF | P.O. BOX 338 | FARWELL | TX | 79325 | PARMER COUNTY |
| FRIONA ISD | 909 EAST 11TH STREET | FRIONA | TX | 79035 | PARMER COUNTY |
| FRIONA, CITY OF | 623 MAIN STREET | FRIONA | TX | 79035 | PARMER COUNTY |
| HEREFORD ISD | 601 NORTH 25 MILE AVE. | HEREFORD | TX | 79045 | PARMER COUNTY |
| HIGH PLAINS UWCD NO. 1 | 2930 AVENUE Q | LUBBOCK | TX | 79411-2499 | PARMER COUNTY |
| LAZBUDDIE ISD | P.O. BOX 9 | LAZBUDDIE | TX | 79053 | PARMER COUNTY |
| DISTRICT | 1307 CLEVELAND ST. | FRIONA | TX | 79035 | PARMER COUNTY |
| | | | | | |
| BUENA VISTA ISD | BOX 310 | IMPERIAL | TX | 79743 | PECOS COUNTY |
| FORT STOCKTON ISD | 101 W. DIVISION | STOCKTON | TX | 79735 | PECOS COUNTY |
| FORT STOCKTON, CITY OF | P.O. BOX 1000 | STOCKTON | TX | 79735 | PECOS COUNTY |
| IRAAN, CITY OF | P.O. BOX 457 | IRAAN | TX | 79744 | PECOS COUNTY |
| IRAAN-SHEFFIELD ISD | BOX 486 | IRAAN | TX | 79744 | PECOS COUNTY |
| PECOS COUNTY WCID NO. 1 | P.O.BOX 696 | FT. STOCKTON | TX | 79735 | PECOS COUNTY |
| PECOS COUNTY WID NO. 2 | P.O.BOX 445 | IMPERIAL | TX | 79743 | PECOS COUNTY |
| PECOS COUNTY WID NO. 3 | P.O.BOX 69 | IMPERIAL | TX | 79743 | PECOS COUNTY |
| | | | | | |
| BIG SANDY ISD | P.O. BOX 188 | E | TX | 77332 | POLK COUNTY |
| CHESTER ISD | BOX 28 | CHESTER | TX | 75936 | POLK COUNTY |
| CORRIGAN, CITY OF | 101 W. BEN FRANKLIN | CORRIGAN | TX | 75939 | POLK COUNTY |
| CORRIGAN-CAMDEN ISD | 504 S. HOME STREET | CORRIGAN | TX | 75939 | POLK COUNTY |

| | | | | | |
|---|---|---|---|---|---|
| GOODRICH ISD | BOX 789 | GOODRICH | TX | 77335 | POLK COUNTY |
| GOODRICH, CITY OF | DRAWER 277 | GOODRICH | TX | 77335 | POLK COUNTY |
| LEGGETT ISD | BOX 68 | LEGGETT | TX | 77350 | POLK COUNTY |
| LEGGETT, CITY OF | P.O. BOX 46 | LEGGETT | TX | 77350 | POLK COUNTY |
| LIVINGSTON ISD | DRAWER 1297 | LIVINGSTON | TX | 77351 | POLK COUNTY |
| LIVINGSTON, CITY OF | 200 WEST CHURCH | LIVINGSTON | TX | 77351 | POLK COUNTY |
| MEMORIAL POINT UD | 1001 MCKINNEY, STE 1000 | HOUSTON | TX | 77002-6424 | POLK COUNTY |
| ONALASKA ISD | P.O. BOX 2289 | ONALASKA | TX | 77360 | POLK COUNTY |
| ONALASKA, CITY OF | P.O. BOX 880 | ONALASKA | TX | 77360 | POLK COUNTY |
| POLK COUNTY FWSD NO. 2 | P.O.BOX 2250 | ONALASKA | TX | 77360-2250 | POLK COUNTY |
| SEVEN OAKS, CITY OF | P.O. BOX 540 | LEGGETT | TX | 77350-0540 | POLK COUNTY |
| | | | | | |
| AMARILLO ISD | 7200 I-40 WEST | AMARILLO | TX | 79106-2598 | POTTER COUNTY |
| AMARILLO JUNIOR COLLEGE | P.O. BOX 447 | AMARILLO | TX | 79178 | POTTER COUNTY |
| AMARILLO, CITY OF | P.O. BOX 1971 | AMARILLO | TX | 79105-1971 | POTTER COUNTY |
| BISHOP HILLS, VILLAGE OF | 6 MANCHESTER | AMARILLO | TX | 79124 | POTTER COUNTY |
| BUSHLAND ISD | BOX 60 | BUSHLAND | TX | 79012 | POTTER COUNTY |
| HIGH PLAINS UWCD NO. 1 | 2930 AVENUE Q | LUBBOCK | TX | 79411-2499 | POTTER COUNTY |
| HIGHLAND PARK ISD | BOX 30430 | AMARILLO | TX | 79120 | POTTER COUNTY |
| PANHANDLE GWCD NO. 3 | P.O.BOX 637 | WHITE DEER | TX | 79097 | POTTER COUNTY |
| RIVER ROAD ISD | 9500 US 287,NORTH | AMARILLO | TX | 79108 | POTTER COUNTY |
| | | | | | |
| DISTRICT | BOX 1439 | ALPINE | TX | 79831 | PRESIDIO COUNTY |
| MARFA ISD | BOX T | MARFA | TX | 79843 | PRESIDIO COUNTY |
| MARFA, CITY OF | P.O. BOX 787 | MARFA | TX | 79843 | PRESIDIO COUNTY |
| PRESIDIO ISD | P.O. BOX 1401 | PRESIDIO | TX | 79845 | PRESIDIO COUNTY |
| PRESIDIO, CITY OF | P.O. BOX 1899 | PRESIDIO | TX | 79845 | PRESIDIO COUNTY |
| | | | | | |
| EAST TAWAKONI, CITY OF | 288 BRIGGS BLVD | TAWAKONI | TX | 75472 | RAINS COUNTY |
| EMORY, CITY OF | P.O. BOX 100 | EMORY | TX | 75440 | RAINS COUNTY |
| LONE OAK ISD | BOX 38 | LONE OAK | TX | 75453 | RAINS COUNTY |
| MILLER GROVE ISD | 7819 FR 275 SOUTH | CUMBY | TX | 75433 | RAINS COUNTY |
| POINT, CITY OF | P.O. BOX 459 | POINT | TX | 75472-0331 | RAINS COUNTY |
| RAINS ISD | BOX 247 | EMORY | TX | 75440 | RAINS COUNTY |
| YANTIS ISD | 105 W. OAK ST | YANTIS | TX | 75497 | RAINS COUNTY |

| | | | | |
|---|---|---|---|---|
| AMARILLO ISD | 7200 I-40 WEST | AMARILLO | TX | 79106-2598 | RANDALL COUNTY |
| AMARILLO JUNIOR COLLEGE | P.O. BOX 447 | AMARILLO | TX | 79178 | RANDALL COUNTY |
| AMARILLO, CITY OF | P.O. BOX 1971 | AMARILLO | TX | 79105-1971 | RANDALL COUNTY |
| BUSHLAND ISD | BOX 60 | BUSHLAND | TX | 79012 | RANDALL COUNTY |
| CANYON ISD | BOX 899 | CANYON | TX | 79015 | RANDALL COUNTY |
| CANYON, CITY OF | P.O. BOX 660 | CANYON | TX | 79015 | RANDALL COUNTY |
| HAPPY ISD | BOX 458 | HAPPY | TX | 79042 | RANDALL COUNTY |
| HAPPY, CITY OF | P.O. BOX 216 | HAPPY | TX | 79042 | RANDALL COUNTY |
| HIGH PLAINS UWCD NO. 1 | 2930 AVENUE Q | LUBBOCK | TX | 79411-2499 | RANDALL COUNTY |
| LAKE TANGLEWOOD, CITY OF | 100 NORTH SHORE | AMARILLO | TX | 79118-9430 | RANDALL COUNTY |
| OF | 101 N. TIMBERCREEK DR | AMARILLO | TX | 79118 | RANDALL COUNTY |
| | | | | | |
| BIG LAKE, CITY OF | P.O. BOX 310 | BIG LAKE | TX | 76932 | REAGAN COUNTY |
| REAGAN COUNTY ISD | 1111 TWELFTH STREET | BIG LAKE | TX | 76932 | REAGAN COUNTY |
| REAGAN HOSPITAL DISTRICT | 805 N. MAIN | BIG LAKE | TX | 76932 | REAGAN COUNTY |
| WATER DISTRICT | P.O. BOX 849 | BIG LAKE | TX | 76932 | REAGAN COUNTY |
| | | | | | |
| CAMP WOOD, CITY OF | P.O. BOX 130 | CAMP WOOD | TX | 78833 | REAL COUNTY |
| LEAKEY ISD | BOX 1129 | LEAKEY | TX | 78873 | REAL COUNTY |
| LEAKEY, CITY OF | P.O. BOX 219 | LEAKEY | TX | 78873 | REAL COUNTY |
| NUECES CANYON CONS. ISD | BOX 118 | BARKSDALE | TX | 78828 | REAL COUNTY |
| COLLEGE | 2401 GARNER FIELD RD. | UVALDE | TX | 78801-6297 | REAL COUNTY |
| UTOPIA ISD | P.O. BOX 880 | UTOPIA | TX | 78884 | REAL COUNTY |
| | | | | | |
| ANNONA, CITY OF | P.O. BOX 107 | ANNONA | TX | 75550 | RED RIVER COUNTY |
| AVERY ISD | 150 SAN ANTONIO STREET | AVERY | TX | 75554 | RED RIVER COUNTY |
| AVERY, CITY OF | P.O. BOX 35 | AVERY | TX | 75554 | RED RIVER COUNTY |
| BOGATA, CITY OF | P.O. BOX 400 | BOGATA | TX | 75417 | RED RIVER COUNTY |
| CLARKSVILLE ISD | P.O. BOX 1016 | CLARKSVILLE | TX | 75426 | RED RIVER COUNTY |
| CLARKSVILLE, CITY OF | 800 WEST MAIN STREET | CLARKSVILLE | TX | 75426 | RED RIVER COUNTY |
| DEPORT, CITY OF | P.O. BOX A 354 | DEPORT | TX | 75435 | RED RIVER COUNTY |
| DETROIT ISD | 110 E. GARNER AVE | DETROIT | TX | 75436 | RED RIVER COUNTY |
| DETROIT, CITY OF | 190 E. GARNER | DETROIT | TX | 75436 | RED RIVER COUNTY |
| LAMAR CO WSD | 184 CR 32180 | BROOKSTON | TX | 75421-9715 | RED RIVER COUNTY |

| | | | | | |
|---|---|---|---|---|---|
| PRAIRILAND ISD | 466 FM 196 S. | PATTONVILLE | TX | 75468 | RED RIVER COUNTY |
| LANGFORD CREEK | P.O. BOX 513 | CLARKSVILLE | TX | 75426 | RED RIVER COUNTY |
| RIVERCREST ISD | ROUTE 1, BOX 253 | BOGATA | TX | 75417 | RED RIVER COUNTY |
| | | | | | |
| BALMORHEA ISD | BOX 368 | BALMORHEA | TX | 79718 | REEVES COUNTY |
| BALMORHEA, CITY OF | P.O. BOX 323 | BALMORHEA | TX | 79718 | REEVES COUNTY |
| PECOS, CITY OF | P.O. BOX 929 | PECOS | TX | 79772 | REEVES COUNTY |
| PECOS-BARSTOW-TOYAH ISD | BOX 869 | PECOS | TX | 79772 | REEVES COUNTY |
| DISTRICT | 2323 TEXAS STREET | PECOS | TX | 79772 | REEVES COUNTY |
| REEVES COUNTY WID NO. 1 | P.O. BOX 185 | BALMORHEA | TX | 79718 | REEVES COUNTY |
| REEVES COUNTY WID NO. 2 | P.O. BOX 1331 | PECOS | TX | 79772 | REEVES COUNTY |
| TOYAH, CITY OF | CITY HALL | TOYAH | TX | 79785 | REEVES COUNTY |
| | | | | | |
| AUSTWELL, CITY OF | P.O. BOX 147 | AUSTWELL | TX | 77950 | REFUGIO COUNTY |
| AUSTWELL-TIVOLI ISD | 207 REDFISH ST. | TIVOLI | TX | 77990-4500 | REFUGIO COUNTY |
| BAYSIDE, CITY OF | P.O. BOX 194 | BAYSIDE | TX | 78340 | REFUGIO COUNTY |
| REFUGIO COUNTY WCID NO. 1 | P.O.BOX 397 | TIVOLI | TX | 77990-0397 | REFUGIO COUNTY |
| REFUGIO COUNTY WCID NO. 2 | P.O.BOX 340 | REFUGIO | TX | 78377 | REFUGIO COUNTY |
| REFUGIO ISD | 212 W. VANCE STREET | REFUGIO | TX | 78377 | REFUGIO COUNTY |
| REFUGIO, CITY OF | P.O. BOX 1020 | REFUGIO | TX | 78377 | REFUGIO COUNTY |
| WOODSBORO ISD | P.O. BOX 770 | WOODSBORO | TX | 78393 | REFUGIO COUNTY |
| WOODSBORO, CITY OF | P.O. BOX 632 | WOODSBORO | TX | 78393 | REFUGIO COUNTY |
| | | | | | |
| MIAMI ISD | BOX 368 | MIAMI | TX | 79059 | ROBERTS COUNTY |
| MIAMI, CITY OF | P.O. BOX 217 | MIAMI | TX | 79059 | ROBERTS COUNTY |
| PAMPA ISD | 321 WEST ALBERT | PAMPA | TX | 79065 | ROBERTS COUNTY |
| PANHANDLE GWCD NO. 3 | P.O.BOX 637 | WHITE DEER | TX | 79097 | ROBERTS COUNTY |
| | | | | | |
| BREMOND ISD | BOX 190 | BREMOND | TX | 76629 | ROBERTSON COUNTY |
| BREMOND, CITY OF | P.O. BOX E | BREMOND | TX | 76629 | ROBERTSON COUNTY |
| BRYAN ISD | 101 N. TEXAS | BRYAN | TX | 77803 | ROBERTSON COUNTY |
| CALVERT ISD | BOX 7 | CALVERT | TX | 77837 | ROBERTSON COUNTY |
| CALVERT, CITY OF | P.O. BOX 505 | CALVERT | TX | 77837 | ROBERTSON COUNTY |
| FRANKLIN ISD | BOX 909 | FRANKLIN | TX | 77856 | ROBERTSON COUNTY |
| FRANKLIN, CITY OF | P.O. 428 | FRANKLIN | TX | 77856 | ROBERTSON COUNTY |

| Name | Address | City | State | Zip | County |
|---|---|---|---|---|---|
| GROESBECK ISD | BOX 559 | GROESBECK | TX | 76642 | ROBERTSON COUNTY |
| HEARNE ISD | 900 WHEELOCK STREET | HEARNE | TX | 77859 | ROBERTSON COUNTY |
| HEARNE, CITY OF | 209 CEDAR STREET | HEARNE | TX | 77859 | ROBERTSON COUNTY |
| LEON ISD | BOX 157 | JEWETT | TX | 75846 | ROBERTSON COUNTY |
| MUMFORD ISD | BOX 268 | MUMFORD | TX | 77867 | ROBERTSON COUNTY |
| TRI-COUNTY SUD | P.O. BOX 976 | MARLIN | TX | 76661 | ROBERTSON COUNTY |
| WICKSON CREEK SUD | P.O.BOX 4756 | BRYAN | TX | 77805 | ROBERTSON COUNTY |
| EAST FORK SUD | 1355 TROY ROAD | WYLIE | TX | 75098 | ROCKWALL COUNTY |
| FATE, CITY OF | P.O. BOX 31 | FATE | TX | 75132 | ROCKWALL COUNTY |
| HEATH, CITY OF | 200 LAURENCE DRIVE | HEATH | TX | 75032 | ROCKWALL COUNTY |
| MCLENDON-CHISHOLM, CITY OF | 1248 S. HIGHWAY 205 | ROCKWALL | TX | 75032 | ROCKWALL COUNTY |
| MOBILE CITY, CITY OF | 824 LILAC LANE | ROCKWALL | TX | 75087 | ROCKWALL COUNTY |
| ROCKWALL ISD | 101 E. RUSK, STE 200 | ROCKWALL | TX | 75087 | ROCKWALL COUNTY |
| ROCKWALL, CITY OF | 385 S. GOLIAD | ROCKWALL | TX | 75087 | ROCKWALL COUNTY |
| ROWLETT, CITY OF | P.O. BOX 99 | ROWLETT | TX | 75030-0099 | ROCKWALL COUNTY |
| ROYSE CITY ISD | 101 EL RUSK, STE 200 | ROCKWALL | TX | 75087 | ROCKWALL COUNTY |
| ROYSE CITY, CITY OF | P.O. BOX 638 | ROYSE CITY | TX | 75189 | ROCKWALL COUNTY |
| WYLIE, CITY OF | 2000 HIGHWAY 78 N | WYLIE | TX | 75098 | ROCKWALL COUNTY |
| BALLINGER ISD | BOX 231 | BALLINGER | TX | 76821 | RUNNELS COUNTY |
| BALLINGER, CITY OF | P.O. BOX 497 | BALLINGER | TX | 76821 | RUNNELS COUNTY |
| JIM NED CONS. ISD | BOX 9 | TUSCOLA | TX | 79562 | RUNNELS COUNTY |
| LIPAN-KICKAPOO WCD | P.O.BOX 67 | VANCOURT | TX | 76955 | RUNNELS COUNTY |
| MILES ISD | BOX 308 | MILES | TX | 76861 | RUNNELS COUNTY |
| MILES, CITY OF | P.O. BOX 398 | MILES | TX | 76861 | RUNNELS COUNTY |
| NORTH RUNNELS HOSPITAL | P.O. BOX 185 | WINTERS | TX | 79567 | RUNNELS COUNTY |
| NOVICE ISD | BOX 205 | NOVICE | TX | 79538 | RUNNELS COUNTY |
| OLFEN ISD | 1122 PR 2562 | ROWENA | TX | 76875 | RUNNELS COUNTY |
| PANTHER CREEK CONS. ISD | 129 PR 3421 | VALERA | TX | 76884 | RUNNELS COUNTY |
| VALLEY CREEK WCD | P.O.BOX 135 | WINGATE | TX | 79566 | RUNNELS COUNTY |
| WILLOW CREEK WCD | 401 CO. RD. 387 | MILES | TX | 76861 | RUNNELS COUNTY |
| WINTERS ISD | 603 N. HEIGHTS ST. | WINTERS | TX | 79567 | RUNNELS COUNTY |
| WINTERS, CITY OF | 310 S. MAIN | WINTERS | TX | 79567 | RUNNELS COUNTY |

| Entity | Address | City | State | Zip | County |
|---|---|---|---|---|---|
| WCID NO. 1 | 1524 WOODBERRY | LUFKIN | TX | 75904 | RUSK COUNTY |
| CARLISLE ISD | BOX 187 | PRICE | TX | 75687 | RUSK COUNTY |
| CHALK HILL SUD | 16076 FM 1716 EAST | HENDERSON | TX | 75652 | RUSK COUNTY |
| CUSHING ISD | BOX 337 | CUSHING | TX | 75760 | RUSK COUNTY |
| EASTON, CITY OF | P.O. BOX 7 | EASTON | TX | 75641-0007 | RUSK COUNTY |
| GARRISON ISD | 459 N. US HWY 59 | GARRISON | TX | 75946 | RUSK COUNTY |
| HENDERSON ISD | BOX 728 | HENDERSON | TX | 75653 | RUSK COUNTY |
| HENDERSON, CITY OF | 400 WEST MAIN STREET | HENDERSON | TX | 75652 | RUSK COUNTY |
| KILGORE ISD | 301 N. KILGORE ST. | KILGORE | TX | 75662 | RUSK COUNTY |
| KILGORE, CITY OF | P.O. BOX 990 | KILGORE | TX | 75663 | RUSK COUNTY |
| LANEVILLE ISD | BOX 127 | LANEVILLE | TX | 75667 | RUSK COUNTY |
| LEVERETT'S CHAPEL ISD | P.O. BOX 669 | LAIRD HILL | TX | 75666 | RUSK COUNTY |
| MOUNT ENTERPRISE ISD | 301 W. THIRD ST. N. | ENTERPRISE | TX | 75681 | RUSK COUNTY |
| MT. ENTERPRISE, CITY OF | 103 GREGG ST. | ENTERPRISE | TX | 75681 | RUSK COUNTY |
| NEW LONDON, CITY OF | P.O. BOX 428 | NEW LONDON | TX | 75682 | RUSK COUNTY |
| OVERTON ISD | P.O. BOX 130 | OVERTON | TX | 75684 | RUSK COUNTY |
| OVERTON, CITY OF | P.O. DRAWER D | OVERTON | TX | 75684 | RUSK COUNTY |
| REKLAW, CITY OF | P.O. BOX 250 | REKLAW | TX | 75784 | RUSK COUNTY |
| TATUM ISD | BOX 808 | TATUM | TX | 75691 | RUSK COUNTY |
| TATUM, CITY OF | P.O. BOX 1105 | TATUM | TX | 75691 | RUSK COUNTY |
| WEST RUSK ISD | BOX 168 / 10705 MAIN STREET | NEW LONDON | TX | 75682 | RUSK COUNTY |
| SUPPLY DISTRICT | P.O. BOX 5350 | SAM RAYBURN | TX | 75951 | SABINE COUNTY |
| BROOKELAND ISD | RT 2, BOX 18 | BROOKELAND | TX | 75931 | SABINE COUNTY |
| HEMPHILL ISD | BOX 1950 | HEMPHILL | TX | 75948 | SABINE COUNTY |
| HEMPHILL, CITY OF | P.O. BOX 788 | HEMPHILL | TX | 75948 | SABINE COUNTY |
| PINELAND MWSD | P.O. BOX 929 | PINELAND | TX | 75968 | SABINE COUNTY |
| PINELAND, CITY OF | P.O. BOX 6 | PINELAND | TX | 75968 | SABINE COUNTY |
| SHELBYVILLE ISD | BOX 325 | SHELBYVILLE | TX | 75973 | SABINE COUNTY |
| WEST SABINE ISD | BOX 869 | PINELAND | TX | 75968 | SABINE COUNTY |
| BROADDUS ISD | BOX 58 | BROADDUS | TX | 75929 | SAN AUGUSTINE COUNTY |
| BROADDUS, CITY OF | P.O. BOX 149 | BROADDUS | TX | 75929 | SAN AUGUSTINE COUNTY |
| BROOKELAND ISD | RT 2, BOX 18 | BROOKELAND | TX | 75931 | SAN AUGUSTINE COUNTY |
| CHIRENO ISD | BOX 85 | CHIRENO | TX | 75937 | SAN AUGUSTINE COUNTY |

| | | | | | |
|---|---|---|---|---|---|
| SAN AUGUSTINE ISD | HIGH SCHOOL DRIVE | AUGUSTINE | TX | 75972 | SAN AUGUSTINE COUNTY |
| SAN AUGUSTINE, CITY OF | 301 S. HARRISON | AUGUSTINE | TX | 75972 | SAN AUGUSTINE COUNTY |
| CAPE ROYALE UD | 1100 LOUISIANA,#400 | HOUSTON | TX | 77002 | SAN JACINTO COUNTY |
| CLEVELAND ISD | 316 EAST DALLAS | CLEVELAND | TX | 77327 | SAN JACINTO COUNTY |
| COLDSPRING, CITY OF | P.O. BOX 247 | COLDSPRING | TX | 77331 | SAN JACINTO COUNTY |
| COLDSPRING-OAKHURST ISD | BOX 39 | COLDSPRING | TX | 77331 | SAN JACINTO COUNTY |
| POINT BLANK, CITY OF | P.O. BOX 474 | POINT BLANK | TX | 77364 | SAN JACINTO COUNTY |
| SHEPHERD ISD | 1401 S. BYRD AVENUE | SHEPHERD | TX | 77371 | SAN JACINTO COUNTY |
| SHEPHERD, CITY OF | 11020 HWY 150 | SHEPHERD | TX | 77371 | SAN JACINTO COUNTY |
| WATERWOOD MUD NO. 1 | 2 WATERWOOD | HUNTSVILLE | TX | 77320 | SAN JACINTO COUNTY |
| WILLIS ISD | 204 W. ROGERS STREET | WILLIS | TX | 77378 | SAN JACINTO COUNTY |
| ARANSAS PASS ISD | 244 HARRISON BLVD. | PASS | TX | 78336 | SAN PATRICIO COUNTY |
| ARANSAS PASS, CITY OF | P.O. BOX 2000 | PASS | TX | 78335 | SAN PATRICIO COUNTY |
| GREGORY, CITY OF | P.O. BOX 297 | GREGORY | TX | 78359 | SAN PATRICIO COUNTY |
| GREGORY-PORTLAND ISD | 608 COLLEGE ST | PORTLAND | TX | 78374 | SAN PATRICIO COUNTY |
| INGLESIDE ISD | P.O. BOX 1320 | INGLESIDE | TX | 78362 | SAN PATRICIO COUNTY |
| INGLESIDE, CITY OF | P.O. DRAWER 400 | INGLESIDE | TX | 78362 | SAN PATRICIO COUNTY |
| LAKE CITY, CITY OF | P.O. BOX 177 | MATHIS | TX | 78368 | SAN PATRICIO COUNTY |
| LAKESIDE, CITY OF (2) | P.O. BOX 787 | MATHIS | TX | 78368 | SAN PATRICIO COUNTY |
| MATHIS ISD | BOX 1179 | MATHIS | TX | 78368 | SAN PATRICIO COUNTY |
| MATHIS, CITY OF | 411 E. SAN PATRICIO | MATHIS | TX | 78368 | SAN PATRICIO COUNTY |
| ODEM, CITY OF | P.O. BOX 754 | ODEM | TX | 78370-0754 | SAN PATRICIO COUNTY |
| ODEM-EDROY ISD | P.O. BOX 727 | ODEM | TX | 78370 | SAN PATRICIO COUNTY |
| PORTLAND, CITY OF | P.O. DRAWER 1285 | PORTLAND | TX | 78374 | SAN PATRICIO COUNTY |
| SAN PATRICIO COUNTY MUD NO. 1 | P.O. BOX 39 | EDROY | TX | 78352 | SAN PATRICIO COUNTY |
| SINTON ISD | BOX 1337 | SINTON | TX | 78387 | SAN PATRICIO COUNTY |
| SINTON, CITY OF | P.O. BOX 1395 | SINTON | TX | 78387 | SAN PATRICIO COUNTY |
| SKIDMORE-TYNAN ISD | BOX 409 | SKIDMORE | TX | 78389 | SAN PATRICIO COUNTY |
| TAFT ISD | 400 COLLEGE STREET | TAFT | TX | 78390 | SAN PATRICIO COUNTY |
| TAFT, CITY OF | P.O. BOX 416 | TAFT | TX | 78390 | SAN PATRICIO COUNTY |
| CHEROKEE ISD | BOX 100 | CHEROKEE | TX | 76832 | SAN SABA COUNTY |
| NO. 1 | P.O.BOX 1214 | BRADY | TX | 76825 | SAN SABA COUNTY |

| | | | | | |
|---|---|---|---|---|---|
| MASON ISD | BOX 410 | MASON | TX | 76856 | SAN SABA COUNTY |
| RICHLAND SPRINGS ISD | 700 W. HWY 190 | SPRINGS | TX | 76871 | SAN SABA COUNTY |
| RICHLAND SPRINGS, CITY OF | P.O.BOX 27 | SPRINGS | TX | 76871 | SAN SABA COUNTY |
| RICHLAND SUD | P.O.BOX 217 | SPRINGS | TX | 76871 | SAN SABA COUNTY |
| SAN SABA ISD | 808 W. WALLACE ST | SAN SABA | TX | 76877 | SAN SABA COUNTY |
| SAN SABA, CITY OF | P.O.BOX 788 | SAN SABA | TX | 76877 | SAN SABA COUNTY |
| ELDORADO, CITY OF | P.O. BOX 713 | ELDORADO | TX | 76936 | SCHLEICHER COUNTY |
| PLATEAU UWC & SD | P.O. DRAWER 324 | ELDORADO | TX | 76936 | SCHLEICHER COUNTY |
| SCHLEICHER ISD | BOX W | ELDORADO | TX | | SCHLEICHER COUNTY |
| HERMLEIGH ISD | 1026 SCHOOL AVE | HERMLEIGH | TX | 79526 | SCURRY COUNTY |
| IRA ISD | BOX 240 | IRA | TX | 79527 | SCURRY COUNTY |
| ROBY CISD | P.O. BOX 519 | ROBY | TX | 79543 | SCURRY COUNTY |
| SNYDER ISD | 2901 37TH STREET | SNYDER | TX | 79549 | SCURRY COUNTY |
| SNYDER, CITY OF | P.O. BOX 1341 | SNYDER | TX | 79550 | SCURRY COUNTY |
| WESTERN TEXAS COLLEGE | 6200 COLLEGE AVENUE | SNYDER | TX | 79549 | SCURRY COUNTY |
| ALBANY ISD | BOX 188 | ALBANY | TX | 76430 | SHACKELFORD COUNTY |
| ALBANY, CITY OF | P.O. BOX 595 | ALBANY | TX | 76430 | SHACKELFORD COUNTY |
| CLYDE CONS. ISD | P.O. BOX 479 | CLYDE | TX | 79510 | SHACKELFORD COUNTY |
| LUEDERS-AVOCA ISD | 334 MCHARG ST. | LUEDERS | TX | 79533 | SHACKELFORD COUNTY |
| MORAN ISD | BOX 98 | MORAN | TX | 76464 | SHACKELFORD COUNTY |
| MORAN, CITY OF | P.O. BOX 97 | MORAN | TX | 76464 | SHACKELFORD COUNTY |
| CENTER ISD | 404 MOSBY STREET | CENTER | TX | 75935 | SHELBY COUNTY |
| CENTER, CITY OF | P.O. BOX 1744 | CENTER | TX | 75935 | SHELBY COUNTY |
| EXCELSIOR ISD | 11270 ST. HWY 7 WEST | CENTER | TX | 75935 | SHELBY COUNTY |
| HUXLEY, CITY OF | 11798 FM 2694 | SHELBYVILLE | TX | 75973 | SHELBY COUNTY |
| JOAQUIN ISD | 11109 HIGHWAY 84 E. | JOAQUIN | TX | 75954 | SHELBY COUNTY |
| JOAQUIN, CITY OF | P.O. BOX 237 | JOAQUIN | TX | 75954 | SHELBY COUNTY |
| SAN AUGUSTINE ISD | HIGH SCHOOL DRIVE | AUGUSTINE | TX | 75972 | SHELBY COUNTY |
| SHELBY COUNTY FWSD NO. 1 | P.O.BOX 106 | TIMPSON | TX | 75975 | SHELBY COUNTY |
| SHELBYVILLE ISD | BOX 325 | SHELBYVILLE | TX | 75973 | SHELBY COUNTY |
| TENAHA ISD | P.O. BOX 318 | TENAHA | TX | 75974 | SHELBY COUNTY |

| | | | | |
|---|---|---|---|---|
| TENAHA, CITY OF | P.O. BOX 70 | TENAHA | TX | 75974 | SHELBY COUNTY |
| TIMPSON ISD | DRAWER 370 | TIMPSON | TX | 75975 | SHELBY COUNTY |
| TIMPSON, CITY OF | P.O. BOX 369 | TIMPSON | TX | 75975 | SHELBY COUNTY |
| GRUVER ISD | BOX 650 | GRUVER | TX | 79040 | SHERMAN COUNTY |
| NORTH PLAINS GCD | P.O.BOX 795 | DUMAS | TX | 79029 | SHERMAN COUNTY |
| PRINGLE-MORSE CONS. ISD | BOX 109 | MORSE | TX | 79062 | SHERMAN COUNTY |
| STRATFORD ISD | BOX 108 | STRATFORD | TX | 79084 | SHERMAN COUNTY |
| STRATFORD, CITY OF | P.O. BOX 188 | STRATFORD | TX | 79084 | SHERMAN COUNTY |
| SUNRAY ISD | P.O. BOX 240 | SUNRAY | TX | 79086 | SHERMAN COUNTY |
| TEXHOMA ISD | P.O. BOX 709 | TEXHOMA | TX | 73949 | SHERMAN COUNTY |
| TEXHOMA, CITY OF | P.O BOX 736 | TEXHOMA | TX | 73949 | SHERMAN COUNTY |
| ARP ISD | DRAWER 70 | ARP | TX | 75750 | SMITH COUNTY |
| ARP, CITY OF | P.O. DRAWER 68 | ARP | TX | 75750 | SMITH COUNTY |
| BULLARD ISD | P.O. BOX 250 | BULLARD | TX | 75757 | SMITH COUNTY |
| BULLARD, CITY OF | P.O. BOX 107 | BULLARD | TX | 75757 | SMITH COUNTY |
| CHAPEL HILL ISD | 11134 CR 2249 | TYLER | TX | 75707 | SMITH COUNTY |
| EMERALD BAY MUD | 115 LA SALLE DR. | BULLARD | TX | 75757 | SMITH COUNTY |
| GLADEWATER ISD | 500 W. QUITMAN | GLADEWATER | TX | 75647 | SMITH COUNTY |
| LINDALE ISD | BOX 370 | LINDALE | TX | 75771 | SMITH COUNTY |
| LINDALE, CITY OF | P.O. BOX 130 | LINDALE | TX | 75771 | SMITH COUNTY |
| NEW CHAPEL HILL, CITY OF | 14039 CR 220 | TYLER | TX | 75707 | SMITH COUNTY |
| NOONDAY, CITY OF | P.O. BOX 6425 | TYLER | TX | 75711 | SMITH COUNTY |
| OVERTON, CITY OF | P.O. DRAWER D | OVERTON | TX | 75684 | SMITH COUNTY |
| OWENTOWN | 11928 CONSTANTIN AVE. | TYLER | TX | 75708 | SMITH COUNTY |
| TROUP ISD | BOX 578 | TROUP | TX | 75789 | SMITH COUNTY |
| TROUP, CITY OF | P.O. BOX 637 | TROUP | TX | 75789 | SMITH COUNTY |
| TYLER ISD | BOX 2035 | TYLER | TX | 75710 | SMITH COUNTY |
| TYLER JUNIOR COLLEGE | P.O. BOX 9020 | TYLER | TX | 75711 | SMITH COUNTY |
| TYLER, CITY OF | P.O. BOX 2039 | TYLER | TX | 75710 | SMITH COUNTY |
| VAN ISD | BOX 697 | VAN | TX | 75790 | SMITH COUNTY |
| WHITEHOUSE ISD | 106 WILDCAT DRIVE | WHITEHOUSE | TX | 75791 | SMITH COUNTY |
| WHITEHOUSE, CITY OF | P.O. BOX 776 | WHITEHOUSE | TX | 75791 | SMITH COUNTY |
| WINONA ISD | P.O. BOX 218 | WINONA | TX | 75792 | SMITH COUNTY |

| Name | Address | City | State | ZIP | County |
|---|---|---|---|---|---|
| WINONA, CITY OF | P.O. BOX 97 | WINONA | TX | 75792 | SMITH COUNTY |
| GLEN ROSE ISD | BOX 2129 | GLEN ROSE | TX | 76043 | SOMERVELL COUNTY |
| GLEN ROSE, CITY OF | P.O. BOX 1949 | GLEN ROSE | TX | 76043 | SOMERVELL COUNTY |
| GRANBURY ISD | 600 WEST PEARL | GRANBURY | TX | 76048 | SOMERVELL COUNTY |
| SOMERVELL COUNTY WD | P.O.BOX 1386 | GLEN ROSE | TX | 76043 | SOMERVELL COUNTY |
| THREE WAY ISD | 247 CR 207 | STEPHENVILLE | TX | 76401 | SOMERVELL COUNTY |
| LA GRULLA, CITY OF | P.O. BOX 197 | LA GRULLA | TX | 78548 | STARR COUNTY |
| RIO BRAVO, CITY OF | 1402 CENTENO LANE | RIO BRAVO | TX | 78046 | STARR COUNTY |
| RIO GRANDE CITY ISD | FORT RINGGOLD | CITY | TX | 78582 | STARR COUNTY |
| RIO GRANDE CITY, CITY OF | 101 S. WASHINGTON ST. | CITY | TX | 78582 | STARR COUNTY |
| ROMA ISD | BOX 187 | ROMA | TX | 78584 | STARR COUNTY |
| ROMA, CITY OF | P.O. BOX 947 | ROMA | TX | 78584 | STARR COUNTY |
| SAN ISIDRO ISD | P.O. BOX 10 | SAN ISIDRO | TX | 78588 | STARR COUNTY |
| BRECKENRIDGE ISD | BOX 1738 | E | TX | 76424 | STEPHENS COUNTY |
| BRECKENRIDGE, CITY OF | 105 NORTH ROSE | E | TX | 76424 | STEPHENS COUNTY |
| RANGER COLLEGE | COLLEGE CIRCLE | RANGER | TX | 76470 | STEPHENS COUNTY |
| WOODSON ISD | BOX 287 | WOODSON | TX | 76491 | STEPHENS COUNTY |
| STERLING CITY ISD | BOX 786 | CITY | TX | 76951 | STERLING COUNTY |
| STERLING CITY, CITY OF | P.O. BOX 1022 | CITY | TX | 76951-1022 | STERLING COUNTY |
| ASPERMONT ISD | DRAWER 549 | ASPERMONT | TX | 79502 | STONEWALL COUNTY |
| ASPERMONT, CITY OF | P.O. BOX 277 | ASPERMONT | TX | 79502 | STONEWALL COUNTY |
| HAMLIN ISD | BOX 338 | HAMLIN | TX | 79520 | STONEWALL COUNTY |
| ROTAN ISD | 102 N. MCKINLEY AVENUE | ROTAN | TX | 79546 | STONEWALL COUNTY |
| STONEWALL MEMORIAL HOSPITAL | P.O. BOX C | ASPERMONT | TX | 79502 | STONEWALL COUNTY |
| STONEWALL WCID | P.O.BOX 313 | STONEWALL | TX | 78671 | STONEWALL COUNTY |
| SONORA ISD | 807 SOUTH CONCHO | SONORA | TX | 76950 | SUTTON COUNTY |
| SONORA, CITY OF | 201 N. E. MAIN | SONORA | TX | 76950 | SUTTON COUNTY |
| DISTRICT | P.O. BOX 455 | SONORA | TX | 76950 | SUTTON COUNTY |
| WATER DISTRICT | 301 S. CROCKETT AVE | SONORA | TX | 76950 | SUTTON COUNTY |

| | | | | |
|---|---|---|---|---|
| HAPPY ISD | BOX 458 | HAPPY | TX | 79042 | SWISHER COUNTY |
| HAPPY, CITY OF | P.O. BOX 216 | HAPPY | TX | 79042 | SWISHER COUNTY |
| KRESS ISD | BOX 970 | KRESS | TX | 79052 | SWISHER COUNTY |
| KRESS, CITY OF | P.O. BOX 236 | KRESS | TX | 79052 | SWISHER COUNTY |
| DISTRICT | P.O. BOX 808 | TULIA | TX | 79088 | SWISHER COUNTY |
| TULIA ISD | 702 N.W. 8TH STREET | TULIA | TX | 79088 | SWISHER COUNTY |
| TULIA, CITY OF | P.O. BOX 847 | TULIA | TX | 79088-0847 | SWISHER COUNTY |
| | | | | | |
| ALEDO ISD | 1008 BAILEY RANCH RD. | ALEDO | TX | 76008 | TARRANT COUNTY |
| ARLINGTON ISD | 1203 W. PIONEER PARKWAY | ARLINGTON | TX | 76013 | TARRANT COUNTY |
| ARLINGTON, CITY OF | P.O. BOX 90231 | ARLINGTON | TX | 76004-3231 | TARRANT COUNTY |
| AZLE ISD | 300 ROE STREET | AZLE | TX | 76020 | TARRANT COUNTY |
| AZLE, CITY OF | 613 S.E. PARKWAY | AZLE | TX | 76020 | TARRANT COUNTY |
| BEDFORD, CITY OF | 2000 FOREST RIDGE DRIVE | BEDFORD | TX | 76021 | TARRANT COUNTY |
| AUTHORITY | 1121 MERCEDES ST. | FORT WORTH | TX | 76126 | TARRANT COUNTY |
| BENBROOK, CITY OF | P.O BOX 26569 | FORT WORTH | TX | 76126 | TARRANT COUNTY |
| BIRDVILLE ISD | 6125 E. BELKNAP STREET | HALTOM CITY | TX | 76117 | TARRANT COUNTY |
| BLUE MOUND, CITY OF | 301 BLUE MOUND ROAD | FORT WORTH | TX | 76131 | TARRANT COUNTY |
| BURLESON ISD | 1160 S.W. WILSHIRE BLVD. | BURLESON | TX | 76028 | TARRANT COUNTY |
| BURLESON, CITY OF | 141 W. RENFRO | BURLESON | TX | 76028 | TARRANT COUNTY |
| CARROLL ISD | 3051 DOVE RD. | GRAPEVINE | TX | 76051 | TARRANT COUNTY |
| CASTLEBERRY ISD | 315 CHURCHILL ROAD | FORT WORTH | TX | 76114 | TARRANT COUNTY |
| CIRCLE T MUD NO. 1 | 3 GREENWAY PLAZA, STE. 2000 | HOUSTON | TX | 77046-0307 | TARRANT COUNTY |
| COLLEYVILLE, CITY OF | 100 MAIN STREET | COLLEYVILLE | TX | 76034 | TARRANT COUNTY |
| CROWLEY ISD | BOX 688 | CROWLEY | TX | 76036 | TARRANT COUNTY |
| CROWLEY, CITY OF | P.O. DRAWER 747 | CROWLEY | TX | 76036 | TARRANT COUNTY |
| CITY OF | 2600 ROOSEVELT DRIVE | ARLINGTON | TX | 76016 | TARRANT COUNTY |
| EAGLE MT.-SAGINAW ISD | 1200 OLD DECATUR RD | FORT WORTH | TX | 76179 | TARRANT COUNTY |
| EDGECLIFF VILLAGE, TOWN OF | 1605 EDGECLIFF ROAD | VILLAGE | TX | 76134 | TARRANT COUNTY |
| EULESS, CITY OF | 201 NORTH ECTOR DRIVE | EULESS | TX | 76039 | TARRANT COUNTY |
| EVERMAN ISD | 608 TOWNLEY DRIVE | EVERMAN | TX | 76140 | TARRANT COUNTY |
| EVERMAN, CITY OF | 212 N. RACE | EVERMAN | TX | 76140 | TARRANT COUNTY |
| FLOWER MOUND, CITY OF | 2121 CROSS TIMBERS RD. | MOUND | TX | 75028 | TARRANT COUNTY |
| FOREST HILL, CITY OF | 6800 FOREST HILL DRIVE | FORT WORTH | TX | 76140 | TARRANT COUNTY |

| | | | | |
|---|---|---|---|---|
| FORT WORTH ISD | 100 N. UNIVERSITY #140-A | FORT WORTH | TX | 76107 | TARRANT COUNTY |
| FORT WORTH, CITY OF | 1000 THROCKMORTON | FORT WORTH | TX | 76102 | TARRANT COUNTY |
| GODLEY ISD | 512 LINKS DR. | GODLEY | TX | 76044 | TARRANT COUNTY |
| GRAND PRAIRIE, CITY OF | P.O. BOX 534045 | PRAIRIE | TX | 75053-4045 | TARRANT COUNTY |
| GRAPEVINE, CITY OF | P.O. BOX 95104 | GRAPEVINE | TX | 76099 | TARRANT COUNTY |
| GRAPEVINE-COLLEYVILLE ISD | 3051 IRA E. WOODS AVE. | GRAPEVINE | TX | 76051 | TARRANT COUNTY |
| HALTOM CITY, CITY OF | 5024 BROADWAY | HALTOM CITY | TX | 76117 | TARRANT COUNTY |
| HASLET, CITY OF | 105 MAIN STREET | HASLET | TX | 76052 | TARRANT COUNTY |
| HURST, CITY OF | 1505 PRECINCT LINE ROAD | HURST | TX | 76054 | TARRANT COUNTY |
| HURST-EULESS-BEDFORD ISD | 1849 CENTRAL DRIVE | BEDFORD | TX | 76022 | TARRANT COUNTY |
| KELLER ISD | 350 KELLER PARKWAY | KELLER | TX | 76248 | TARRANT COUNTY |
| KELLER, CITY OF | P.O. BOX 770 | KELLER | TX | 76244 | TARRANT COUNTY |
| KENNEDALE ISD | BOX 467 | KENNEDALE | TX | 76060 | TARRANT COUNTY |
| KENNEDALE, CITY OF | 405 MUNICIPAL DR | KENNEDALE | TX | 76060 | TARRANT COUNTY |
| LAKE WORTH ISD | 6800 TELEPHONE ROAD | LAKE WORTH | TX | 76135 | TARRANT COUNTY |
| LAKE WORTH, CITY OF | 3805 ADAM GRUBB | LAKE WORTH | TX | 76135 | TARRANT COUNTY |
| LAKESIDE, TOWN OF | 9830 CONFEDERATE PARK RD | FORT WORTH | TX | 76108 | TARRANT COUNTY |
| MANSFIELD ISD | 605 EAST BROAD STREET | MANSFIELD | TX | 76063 | TARRANT COUNTY |
| MANSFIELD, CITY OF | 1200 E. BROAD STREET | MANSFIELD | TX | 76063 | TARRANT COUNTY |
| NEWARK, CITY OF | P.O. BOX 156 | NEWARK | TX | 76071 | TARRANT COUNTY |
| NORTH RICHLAND HILLS, CITY OF | P.O. BOX 820609 | RICHLAND | TX | 76182 | TARRANT COUNTY |
| NORTHWEST ISD | P.O. BOX 77070 | FORT WORTH | TX | 76177-0070 | TARRANT COUNTY |
| PANTEGO, CITY OF | 1614 S. BOWEN ROAD | PANTEGO | TX | 76013-3215 | TARRANT COUNTY |
| PELICAN BAY, CITY OF | 1300 PELICAN CIRCLE | AZLE | TX | 76020 | TARRANT COUNTY |
| RICHLAND HILLS, CITY OF | 3200 DIANA DRIVE | HILLS | TX | 76118 | TARRANT COUNTY |
| RIVER OAKS, CITY OF | 4900 RIVER OAKS BLVD. | FORT WORTH | TX | 76114 | TARRANT COUNTY |
| SAGINAW, CITY OF | P.O. BOX 79070 | SAGINAW | TX | 76179 | TARRANT COUNTY |
| SANSOM PARK, CITY OF | 5500 BUCHANAN | FORT WORTH | TX | 76114 | TARRANT COUNTY |
| SOUTHLAKE, CITY OF | 1400 MAIN STREET, SUITE 270 | SOUTHLAKE | TX | 76092 | TARRANT COUNTY |
| DISTRICT | P.O. BOX 4508 | FORT WORTH | TX | 76164 | TARRANT COUNTY |
| WATAUGA, CITY OF | 7105 WHITLEY ROAD | WATAUGA | TX | 76148 | TARRANT COUNTY |
| WESTLAKE, TOWN OF | 2650 J.T.OTTINGER RD | WESTLAKE | TX | 76262 | TARRANT COUNTY |
| WESTOVER HILLS, CITY OF | 5824 MERRYMOUNT ROAD | FORT WORTH | TX | 76107 | TARRANT COUNTY |
| WESTWORTH VILLAGE, CITY OF | 311 BURTON HILL ROAD | FORT WORTH | TX | 76114 | TARRANT COUNTY |
| WHITE SETTLEMENT ISD | 401 S. CHERRY LANE | FORT WORTH | TX | 76108 | TARRANT COUNTY |

| WHITE SETTLEMENT, CITY OF | 214 MEADOW PARK DRIVE | SETTLEMENT | TX | 76108 | TARRANT COUNTY |
|---|---|---|---|---|---|
| ABILENE ISD | BOX 981 | ABILENE | TX | 79604 | TAYLOR COUNTY |
| ABILENE, CITY OF | P.O. BOX 60 | ABILENE | TX | 79604 | TAYLOR COUNTY |
| BLACKWELL CISD | P.O. BOX 505 | BLACKWELL | TX | 79506-0505 | TAYLOR COUNTY |
| BUFFALO GAP, CITY OF | P.O. BOX 506 | BUFFALO GAP | TX | 79508 | TAYLOR COUNTY |
| CLYDE CONS. ISD | P.O. BOX 479 | CLYDE | TX | 79510 | TAYLOR COUNTY |
| EULA ISD | 6040 FM 603 | CLYDE | TX | 79510 | TAYLOR COUNTY |
| IMPACT, CITY OF | 2102 IMPACT DR | IMPACT | TX | 79603 | TAYLOR COUNTY |
| JIM NED CONS. ISD | BOX 9 | TUSCOLA | TX | 79562 | TAYLOR COUNTY |
| LAWN, CITY OF | P.O. BOX 246 | LAWN | TX | 79530 | TAYLOR COUNTY |
| MERKEL ISD | BOX 430 | MERKEL | TX | 79536 | TAYLOR COUNTY |
| MERKEL, CITY OF | 100 KENT STREET | MERKEL | TX | 79536 | TAYLOR COUNTY |
| TRENT ISD | BOX 105 | TRENT | TX | 79561 | TAYLOR COUNTY |
| TRENT, CITY OF | P.O. BOX 67 | TRENT | TX | 79561 | TAYLOR COUNTY |
| TUSCOLA, CITY OF | P.O. BOX 34 | TUSCOLA | TX | 79562 | TAYLOR COUNTY |
| NO. 1 | P.O.BOX 311 | TUSCOLA | TX | 79562 | TAYLOR COUNTY |
| TYE, CITY OF | P.O. BOX 369 | TYE | TX | 79563 | TAYLOR COUNTY |
| VALLEY CREEK WCD | P.O.BOX 135 | WINGATE | TX | 79566 | TAYLOR COUNTY |
| WINTERS ISD | 603 N. HEIGHTS ST. | WINTERS | TX | 79567 | TAYLOR COUNTY |
| WYLIE ISD (ABILENE) | 7049 BUFFALO GAP RD. | ABILENE | TX | 79606 | TAYLOR COUNTY |
| TERRELL COUNTY ISD | BOX 747 | SANDERSON | TX | 79848 | TERRELL COUNTY |
| TERRELL COUNTY WCID NO. 1 | P.O.BOX 569 | SANDERSON | TX | 79848 | TERRELL COUNTY |
| BROWNFIELD ISD | 601 TAHOKA ROAD | BROWNFIELD | TX | 79316 | TERRY COUNTY |
| BROWNFIELD, CITY OF | 201 W. BROADWAY | BROWNFIELD | TX | 79316 | TERRY COUNTY |
| MEADOW ISD | ROUTE 1, BOX 1 A | MEADOW | TX | 79345 | TERRY COUNTY |
| MEADOW, CITY OF | P.O. BOX 156 | MEADOW | TX | 79345 | TERRY COUNTY |
| SOUTH PLAINS UWCD | P.O.BOX 986 | BROWNFIELD | TX | 79316 | TERRY COUNTY |
| WELLMAN, CITY OF | P.O. BOX 124 | WELLMAN | TX | 79378 | TERRY COUNTY |
| WELLMAN-UNION ISD | P.O. BOX 68 | WELLMAN | TX | 79378 | TERRY COUNTY |
| THROCKMORTON ISD | 210 COLLEGE ST. | ON | TX | 76483 | COUNTY |
| THROCKMORTON, CITY OF | P.O. BOX 640 | ON | TX | 76483-0640 | COUNTY |

| | | | | | COUNTY |
|---|---|---|---|---|---|
| WOODSON ISD | BOX 287 | WOODSON | TX | 76491 | COUNTY |
| WOODSON, CITY OF | P.O. BOX 251 | WOODSON | TX | 76491 | |
| | | | | | |
| CHAPEL HILL ISD (2) | P.O. BOX 1257 | PLEASANT | TX | 75456-1257 | TITUS COUNTY |
| HARTS BLUFF ISD | 3506 FM 1402 | MT. PLEASANT | TX | 75455 | TITUS COUNTY |
| MILLER'S COVE, TOWN OF | P.O. BOX 300 | WINFIELD | TX | 75493 | TITUS COUNTY |
| MOUNT PLEASANT ISD | BOX 1117 | PLEASANT | TX | 75455 | TITUS COUNTY |
| MOUNT PLEASANT, CITY OF | 501 N. MADISON | PLEASANT | TX | 75455 | TITUS COUNTY |
| COLLEGE | P.O. BOX 1307 | MT. PLEASANT | TX | 75456 | TITUS COUNTY |
| PEWITT ISD | BOX 1106 | OMAHA | TX | 75571 | TITUS COUNTY |
| RIVERCREST ISD | ROUTE 1, BOX 253 | BOGATA | TX | 75417 | TITUS COUNTY |
| TALCO, CITY OF | P.O. BOX 365 | TALCO | TX | 75487 | TITUS COUNTY |
| TITUS COUNTY FWSD NO. 1 | P.O.BOX 650 | MT. PLEASANT | TX | 75456-0650 | TITUS COUNTY |
| DISTRICT | 2001 NORTH JEFFERSON | MT. PLEASANT | TX | 75455 | TITUS COUNTY |
| WINFIELD ISD | BOX 298 | WINFIELD | TX | 75493 | TITUS COUNTY |
| WINFIELD, CITY OF | P.O. BOX 98 | WINFIELD | TX | 75493 | TITUS COUNTY |
| | | | | | |
| CHRISTOVAL ISD | BOX 162 | CHRISTOVAL | TX | 76935 | TOM GREEN COUNTY |
| GRAPE CREEK ISD | 8207 HWY 87 NORTH | SAN ANGELO | TX | 76901 | TOM GREEN COUNTY |
| LIPAN CREEK FCD | P.O. BOX 70 | VANCOURT | TX | 76955 | TOM GREEN COUNTY |
| LIPAN-KICKAPOO WCD | P.O. BOX 67 | VANCOURT | TX | 76955 | TOM GREEN COUNTY |
| MILES ISD | BOX 308 | MILES | TX | 76861 | TOM GREEN COUNTY |
| REDCREEK MUD | 422 EAST REDCREEK ROAD | SAN ANGELO | TX | 76905 | TOM GREEN COUNTY |
| SAN ANGELO ISD | 1621 UNIVERSITY | SAN ANGELO | TX | 76904 | TOM GREEN COUNTY |
| SAN ANGELO, CITY OF | P.O. BOX 1751 | SAN ANGELO | TX | 76902 | TOM GREEN COUNTY |
| TOM GREEN COUNTY FWSD NO. 1 | P.O.BOX 24 | CARLSBAD | TX | 76934 | TOM GREEN COUNTY |
| TOM GREEN COUNTY FWSD NO. 2 | P.O.BOX 131 | CHRISTOVAL | TX | 76935 | TOM GREEN COUNTY |
| TOM GREEN COUNTY FWSD NO. 3 | 11191 NORTHCROSS LANE | SAN ANGELO | TX | 76904 | TOM GREEN COUNTY |
| TOM GREEN COUNTY WCID NO. 1 | P.O.BOX 488 | VERIBEST | TX | 76886 | TOM GREEN COUNTY |
| VERIBEST ISD | BOX 475 | VERIBEST | TX | 76886 | TOM GREEN COUNTY |
| WALL ISD | BOX 259 | WALL | TX | 76957 | TOM GREEN COUNTY |
| WATER VALLEY ISD | P.O. BOX 250 | VALLEY | TX | 76958 | TOM GREEN COUNTY |
| WILLOW CREEK WCD | 401 CO. RD. 387 | MILES | TX | 76861 | TOM GREEN COUNTY |
| | | | | | |
| ANDERSON MILL MUD | 11500 EL SALIDO PARKWAY | AUSTIN | TX | 78750 | TRAVIS COUNTY |

| Entity | Address | City | State | ZIP | County |
|---|---|---|---|---|---|
| AUSTIN ISD | 1111 W. 6TH STREET | AUSTIN | TX | 78703 | TRAVIS COUNTY |
| AUSTIN MUD NO. 2 | 2400 BANK ONE CTR, 910 TRAVIS | HOUSTON | TX | 77002-5895 | TRAVIS COUNTY |
| AUSTIN, CITY OF | P.O. BOX 1088 | AUSTIN | TX | 78767 | TRAVIS COUNTY |
| BEE CAVE, VILLAGE OF | 13333-A HWY 71 WEST | BEE CAVE | TX | 78738 | TRAVIS COUNTY |
| BRIARCLIFF, VILLAGE OF | 402 SLEAT DRIVE | BRIARCLIFF | TX | 78669 | TRAVIS COUNTY |
| CEDAR PARK, CITY OF | 600 NORTH BELL BOULEVARD | CEDAR PARK | TX | 78613 | TRAVIS COUNTY |
| COTTONWOOD CREEK MUD NO. 1 | 100 CONGRESS, STE 1300 | AUSTIN | TX | 78701 | TRAVIS COUNTY |
| COUPLAND ISD | P.O. BOX 217 | COUPLAND | TX | 78615 | TRAVIS COUNTY |
| CREEDMOOR, CITY OF | 12405 FM 1625 | CREEDMOOR | TX | 78610 | TRAVIS COUNTY |
| DEERHAVEN WCID | B104 | AUSTIN | TX | 78759 | TRAVIS COUNTY |
| DEL VALLE ISD | 5301 ROSS RD., #103 | DEL VALLE | TX | 78617-3203 | TRAVIS COUNTY |
| DRIPPING SPRINGS ISD | BOX 479 | SPRINGS | TX | 78620 | TRAVIS COUNTY |
| EANES ISD | 601 CAMP CRAFT RD | AUSTIN | TX | 78746-6512 | TRAVIS COUNTY |
| ELGIN ISD | BOX 351 | ELGIN | TX | 78621 | TRAVIS COUNTY |
| ELGIN, CITY OF | P.O. BOX 591 | ELGIN | TX | 78621 | TRAVIS COUNTY |
| HURST CREEK MUD | 102 TROPHY DR. | THE HILLS | TX | 78738 | TRAVIS COUNTY |
| JOHNSON CITY ISD | BOX 498 | JOHNSON CITY | TX | 78636 | TRAVIS COUNTY |
| JONESTOWN, CITY OF | 18649 FM 1431 SUITE 4-A | JONESTOWN | TX | 78645 | TRAVIS COUNTY |
| LAGO VISTA ISD | BOX 4929 | LAGO VISTA | TX | 78645 | TRAVIS COUNTY |
| LAGO VISTA, CITY OF | P.O. BOX 4727 | LAGO VISTA | TX | 78645 | TRAVIS COUNTY |
| LAKE TRAVIS ISD | 3322 S. RANCH ROAD 620 | AUSTIN | TX | 78738 | TRAVIS COUNTY |
| DISTIST | 1097 LOHMANS CROSSING | AUSTIN | TX | 78734-4459 | TRAVIS COUNTY |
| LAKEWAY, CITY OF | 1102 LOHMAU'S CROSSING ROAD | LAKEWAY | TX | 78734-4470 | TRAVIS COUNTY |
| LEANDER ISD | BOX 218 | LEANDER | TX | 78646 | TRAVIS COUNTY |
| LEANDER, CITY OF | P.O. BOX 319 | LEANDER | TX | 78641 | TRAVIS COUNTY |
| LOST CREEK MUD | 1305 QUAKER RIDGE DRIVE | AUSTIN | TX | 78746 | TRAVIS COUNTY |
| MANOR ISD | P.O. BOX 359 | MANOR | TX | 78653 | TRAVIS COUNTY |
| MANOR, CITY OF | P.O. BOX 387 | MANOR | TX | 78653 | TRAVIS COUNTY |
| MARBLE FALLS ISD | 2001 BROADWAY | MARBLE FALLS | TX | 78654 | TRAVIS COUNTY |
| MOORE'S CROSSING MUD | 100 CONGRESS, #1300 | AUSTIN | TX | 78701 | TRAVIS COUNTY |
| MUSTANG RIDGE, CITY OF | 12800 U.S. HWY. 183 S | RIDGE | TX | 78610 | TRAVIS COUNTY |
| NORTH AUSTIN MUD NO. 1 | 100 CONGRESS, #1300 | AUSTIN | TX | 78701 | TRAVIS COUNTY |
| UTILITIES DISTRICT | B104 | AUSTIN | TX | 78759 | TRAVIS COUNTY |
| NORTHTOWN MUD | 100 CONGRESS, #1300 | AUSTIN | TX | 78701 | TRAVIS COUNTY |
| NORTHWEST AUSTIN MUD NO. 1 | 401 W. 15TH ST, STE 850 | AUSTIN | TX | 78701 | TRAVIS COUNTY |

| | | | | |
|---|---|---|---|---|
| PFLUGERVILLE ISD | 1401 W. PECAN | PFLUGERVILLE | TX | 78660 | TRAVIS COUNTY |
| PFLUGERVILLE, CITY OF | P.O. BOX 589 | PFLUGERVILLE | TX | 78691 | TRAVIS COUNTY |
| POINT VENTURE, VILLAGE OF | 549 VENTURE BOULEVARD S. | VENTURE | TX | 78645 | TRAVIS COUNTY |
| RANCH AT CYPRESS CREEK MUD 1 | 816 CONGRESS AVE., STE 1900 | AUSTIN | TX | 78701 | TRAVIS COUNTY |
| RIVER PLACE MUD | 401 CONGRESS AVE., STE 2100 | AUSTIN | TX | 78701 | TRAVIS COUNTY |
| ROLLINGWOOD, CITY OF | 403 NIXON DRIVE | D | TX | 78746 | TRAVIS COUNTY |
| ROUND ROCK ISD | 1311 ROUND ROCK AVENUE | ROUND ROCK | TX | 78681 | TRAVIS COUNTY |
| ROUND ROCK, CITY OF | 221 EAST MAIN | ROUND ROCK | TX | 78664 | TRAVIS COUNTY |
| SAN LEANNA, VILLAGE OF | P.O. BOX 1107 | MANCHACA | TX | 78652 | TRAVIS COUNTY |
| SHADY HOLLOW MUD | 401 CONGRESS AVE. STE 2100 | AUSTIN | TX | 78701 | TRAVIS COUNTY |
| SUNSET VALLEY, CITY OF | 3205 JONES | VALLEY | TX | 78745 | TRAVIS COUNTY |
| TANGLEWOOD FOREST MUD | 7035 BEE CAVES RD #108 | AUSTIN | TX | 78746 | TRAVIS COUNTY |
| TRAVIS COUNTY MUD NO. 10 | 2600 | HOUSTON | TX | 77027 | TRAVIS COUNTY |
| TRAVIS COUNTY MUD NO. 2 | 100 CONGRESS AVE, STE 1300 | AUSTIN | TX | 78701 | TRAVIS COUNTY |
| TRAVIS COUNTY MUD NO. 3 | 100 CONGRESS, #1350 | AUSTIN | TX | 78701-3288 | TRAVIS COUNTY |
| TRAVIS COUNTY MUD NO. 4 | 100 CONGRESS, #1300 | AUSTIN | TX | 78701-3288 | TRAVIS COUNTY |
| TRAVIS COUNTY MUD NO. 5 | 100 CONGRESS,#1300 | AUSTIN | TX | 78701-3288 | TRAVIS COUNTY |
| TRAVIS COUNTY MUD NO. 6 | 100 CONGRESS,#1300 | AUSTIN | TX | 78701-3288 | TRAVIS COUNTY |
| TRAVIS COUNTY MUD NO. 7 | 100 CONGRESS, #1300 | AUSTIN | TX | 78701-3288 | TRAVIS COUNTY |
| TRAVIS COUNTY MUD NO. 8 | 100 CONGRESS, #1300 | AUSTIN | TX | 78701-3288 | TRAVIS COUNTY |
| TRAVIS COUNTY MUD NO. 9 | 100 CONGRESS, #1300 | AUSTIN | TX | 78701-3288 | TRAVIS COUNTY |
| VENTURE | 19053 VENTURE DRIVE | POINT | TX | 78645 | TRAVIS COUNTY |
| TRAVIS COUNTY WCID NO. 10 | 5450 BEE CAVE RD. #2A | AUSTIN | TX | 78746 | TRAVIS COUNTY |
| TRAVIS COUNTY WCID NO. 18 | 8500 BLUFFSTONE CV, STE 8104 | AUSTIN | TX | 78759-7811 | TRAVIS COUNTY |
| TRAVIS COUNTY WCID NO. 19 | 2001 NORTH LAMAR | AUSTIN | TX | 78705 | TRAVIS COUNTY |
| TRAVIS COUNTY WCID NO. 20 | 100 CONGRESS, #1300 | AUSTIN | TX | 78701 | TRAVIS COUNTY |
| WELLS BRANCH MUD | 100 CONGRESS, SUITE 1300 | AUSTIN | TX | 78701 | TRAVIS COUNTY |
| WEST LAKE HILLS, CITY OF | 911 WESTLAKE DRIVE | HILLS | TX | 78746-4599 | TRAVIS COUNTY |
| 1 | 2001 NORTH LAMAR | AUSTIN | TX | 78705 | TRAVIS COUNTY |
| WILLIAMSON-TRAVIS WCID NO. 1G | 1300 | AUSTIN | TX | 78701-2744 | TRAVIS COUNTY |
| | | | | |
| APPLE SPRINGS ISD | P.O. BOX 125 | SPRINGS | TX | 75926 | TRINITY COUNTY |
| CENTERVILLE ISD | 10327 N. STATE HWY 94 | GROVETON | TX | 75845 | TRINITY COUNTY |
| GROVETON ISD | BOX 728 | GROVETON | TX | 75845 | TRINITY COUNTY |
| GROVETON, CITY OF | P.O. BOX 37 | GROVETON | TX | 75845 | TRINITY COUNTY |

| | | | | |
|---|---|---|---|---|
| TRINITY ISD | BOX 752 | TRINITY | TX | 75862 | TRINITY COUNTY |
| DISTRICT | 101 W. MADISON | TRINITY | TX | 75862 | TRINITY COUNTY |
| TRINITY, CITY OF | P.O. DRAWER 431 | TRINITY | TX | 75862 | TRINITY COUNTY |
| WESTWOOD SHORES MUD | 1001 FANNIN, STE. 2451 | HOUSTON | TX | 77002 | TRINITY COUNTY |
| | | | | | |
| CHESTER ISD | BOX 28 | CHESTER | TX | 75936 | TYLER COUNTY |
| CHESTER, CITY OF | P.O. BOX 77 | CHESTER | TX | 75936 | TYLER COUNTY |
| COLMESNEIL ISD | P.O. BOX 37, 610 W. ELDER | COLMESNEIL | TX | 75938 | TYLER COUNTY |
| COLMESNEIL, CITY OF | P.O. BOX 144 | COLMESNEIL | TX | 75938 | TYLER COUNTY |
| SPURGER ISD | BOX 38 | SPURGER | TX | 77660 | TYLER COUNTY |
| WARREN ISD | BOX 69 | WARREN | TX | 77664 | TYLER COUNTY |
| WOODVILLE ISD | 505 N. CHARLTON | WOODVILLE | TX | 75979 | TYLER COUNTY |
| WOODVILLE, CITY OF | 400 W. BLUFF | WOODVILLE | TX | 75979 | TYLER COUNTY |
| | | | | | |
| BIG SANDY ISD (BIG SANDY) | BOX 598 | BIG SANDY | TX | 75755 | UPSHUR COUNTY |
| BIG SANDY, CITY OF | P.O. BOX 986 | BIG SANDY | TX | 75755 | UPSHUR COUNTY |
| CLARKSVILLE CITY, CITY OF | P.O. BOX 1111 | WHITE OAK | TX | 75693.6111 | UPSHUR COUNTY |
| EAST MOUNTAIN, CITY OF | 103 MUNICIPAL DR. | GILMER | TX | 75645 | UPSHUR COUNTY |
| GILMER ISD | 500 S. TRINITY | GILMER | TX | 75644 | UPSHUR COUNTY |
| GILMER, CITY OF | P.O. BOX 760 | GILMER | TX | 75644 | UPSHUR COUNTY |
| GLADEWATER ISD | 500 W. QUITMAN | GLADEWATER | TX | 75647 | UPSHUR COUNTY |
| GLADEWATER, CITY OF | P.O. BOX 1725 | GLADEWATER | TX | 75647-0037 | UPSHUR COUNTY |
| HARMONY ISD | 9788 SH 154 WEST | BIG SANDY | TX | 75755 | UPSHUR COUNTY |
| NEW DIANA ISD | P.O. BOX 26 | DIANA | TX | 75640-0026 | UPSHUR COUNTY |
| ORE CITY ISD | BOX 100 | ORE CITY | TX | 75683 | UPSHUR COUNTY |
| ORE CITY, CITY OF | P.O. BOX 327 | ORE CITY | TX | 75683 | UPSHUR COUNTY |
| PITTSBURG ISD | P.O. BOX 1189 | PITTSBURG | TX | 75686 | UPSHUR COUNTY |
| UNION GROVE ISD | BOX 1447 | GLADEWATER | TX | 75647 | UPSHUR COUNTY |
| UNION HILL ISD | 2197 FM 2088 | GILMER | TX | 75644-5557 | UPSHUR COUNTY |
| | | | | | |
| MCCAMEY HOSPITAL DISTRICT | P.O. BOX 1200 | MCCAMEY | TX | 79752 | UPTON COUNTY |
| MCCAMEY ISD | DRAWER 1069 | MCCAMEY | TX | 79752 | UPTON COUNTY |
| MCCAMEY, CITY OF | P.O. BOX 1409 | MCCAMEY | TX | 79752 | UPTON COUNTY |
| DISTRICT | BOX 327 | RANKIN | TX | 79778 | UPTON COUNTY |
| RANKIN ISD | BOX 90 | RANKIN | TX | 79778 | UPTON COUNTY |

| | | | | |
|---|---|---|---|---|
| RANKIN, CITY OF | P.O. BOX 61 | RANKIN | TX | 79778 | UPTON COUNTY |
| UPTON COUNTY WATER DISTRICT | P.O. BOX 330 | RANKIN | TX | 79778 | UPTON COUNTY |
| | | | | | |
| KNIPPA ISD | BOX 99 | KNIPPA | TX | 78870 | UVALDE COUNTY |
| LEAKEY ISD | BOX 1129 | LEAKEY | TX | 78873 | UVALDE COUNTY |
| NUECES CANYON CONS. ISD | BOX 118 | BARKSDALE | TX | 78828 | UVALDE COUNTY |
| SABINAL ISD | BOX 338 | SABINAL | TX | 78881 | UVALDE COUNTY |
| SABINAL, CITY OF | P.O. BOX 838 | SABINAL | TX | 78881 | UVALDE COUNTY |
| COLLEGE | 2401 GARNER FIELD RD. | UVALDE | TX | 78801-6297 | UVALDE COUNTY |
| UTOPIA ISD | P.O. BOX 880 | UTOPIA | TX | 78884 | UVALDE COUNTY |
| UVALDE CONS. ISD | BOX 1909 | UVALDE | TX | 78802 | UVALDE COUNTY |
| UVALDE COUNTY UWCD | P.O.BOX 1419 | UVALDE | TX | 78802-1419 | UVALDE COUNTY |
| UVALDE, CITY OF | P.O. BOX 799 | UVALDE | TX | 78802-0799 | UVALDE COUNTY |
| | | | | | |
| COMSTOCK ISD | BOX 905 | COMSTOCK | TX | 78837 | VAL VERDE COUNTY |
| DEL RIO, CITY OF | 109 W. BROADWAY | DEL RIO | TX | 78841 | VAL VERDE COUNTY |
| SAN FELIPE-DEL RIO CISD | 205 MEMORIAL DR. | DEL RIO | TX | 78842-0128 | VAL VERDE COUNTY |
| VAL VERDE CO-COMSTOCK-WCID | P.O.BOX 928 | COMSTOCK | TX | 78837 | VAL VERDE COUNTY |
| CENTER | P.O. BOX 1527 | DEL RIO | TX | 78840 | VAL VERDE COUNTY |
| | | | | | |
| ATHENS ISD | 104 HAWN STREET | ATHENS | TX | 75751 | VAN ZANDT COUNTY |
| BROWNSBORO ISD | BOX 465 | O | TX | 75756 | VAN ZANDT COUNTY |
| CANTON ISD | 225 W. ELM | CANTON | TX | 75103 | VAN ZANDT COUNTY |
| CANTON, CITY OF | P.O. BOX 245 | CANTON | TX | 75103 | VAN ZANDT COUNTY |
| EDGEWOOD ISD | P.O. BOX 6 | EDGEWOOD | TX | 75117 | VAN ZANDT COUNTY |
| EDGEWOOD, CITY OF | P.O. BOX 377 | EDGEWOOD | TX | 75117 | VAN ZANDT COUNTY |
| EDOM, CITY OF | 150 PR 8279 | BEN WHEELER | TX | 75754 | VAN ZANDT COUNTY |
| EUSTACE ISD | BOX 188 | EUSTACE | TX | 75124 | VAN ZANDT COUNTY |
| FRUITVALE ISD | BOX 77 | FRUITVALE | TX | 75127 | VAN ZANDT COUNTY |
| FRUITVALE, CITY OF | P.O. BOX 197 | FRUITVALE | TX | 75127 | VAN ZANDT COUNTY |
| GRAND SALINE ISD | 400 STADIUM DRIVE | GRAND SALINE | TX | 75140 | VAN ZANDT COUNTY |
| GRAND SALINE, CITY OF | 132 E. FRANK | GRAND SALINE | TX | 75140-1824 | VAN ZANDT COUNTY |
| MABANK ISD | 124 E. MARKET ST. | MABANK | TX | 75147 | VAN ZANDT COUNTY |
| DISTRICT | PO BOX 780 | WILLS POINT | TX | 75169 | VAN ZANDT COUNTY |
| MARTINS MILL ISD | 301 FM 1861 | BEN WHEELER | TX | 75754 | VAN ZANDT COUNTY |

| | | | | |
|---|---|---|---|---|
| COLLEGE | 100 CARDINAL DRIVE | ATHENS | TX | 75751 | VAN ZANDT COUNTY |
| TYLER JUNIOR COLLEGE | P.O. BOX 9020 | TYLER | TX | 75711 | VAN ZANDT COUNTY |
| VAN ISD | BOX 697 | VAN | TX | 75790 | VAN ZANDT COUNTY |
| VAN, CITY OF | P.O. BOX 487 | VAN | TX | 75790 | VAN ZANDT COUNTY |
| WILLS POINT ISD | 338 W. N. COMMERCE | WILLS POINT | TX | 75169 | VAN ZANDT COUNTY |
| WILLS POINT, CITY OF | P.O. BOX 505 | WILLS POINT | TX | 75169 | VAN ZANDT COUNTY |
| | | | | | |
| BLOOMINGTON ISD | BOX 158 | N | TX | 77951 | VICTORIA COUNTY |
| INDUSTRIAL ISD | BOX 369 | VANDERBILT | TX | 77991 | VICTORIA COUNTY |
| MEYERSVILLE ISD | P.O. BOX 1 | MEYERSVILLE | TX | 77974 | VICTORIA COUNTY |
| NURSERY ISD | 1905 LEARY LANE | VICTORIA | TX | 77901 | VICTORIA COUNTY |
| QUAIL CREEK MUD | 515 CHUKAR DRIVE | VICTORIA | TX | 77901 | VICTORIA COUNTY |
| REFUGIO ISD | 212 W. VANCE STREET | REFUGIO | TX | 78377 | VICTORIA COUNTY |
| VICTORIA COLLEGE | 111 N. GLASS | VICTORIA | TX | 77901 | VICTORIA COUNTY |
| VICTORIA COUNTY DD NO. 2 | 111 N. GLASS | VICTORIA | TX | 77901 | VICTORIA COUNTY |
| VICTORIA COUNTY DD NO. 3 | 111 N. GLASS | VICTORIA | TX | 77901 | VICTORIA COUNTY |
| VICTORIA COUNTY GSD | 2805 N. NAVARRO ST, STE 210 | VICTORIA | TX | 77901 | VICTORIA COUNTY |
| VICTORIA COUNTY WCID NO. 1 | P.O.BOX 667 | N | TX | 77951-0667 | VICTORIA COUNTY |
| VICTORIA COUNTY WCID NO. 2 | P.O. BOX 238 | PLACEDO | TX | 77977 | VICTORIA COUNTY |
| VICTORIA ISD | BOX 1759 | VICTORIA | TX | 77902 | VICTORIA COUNTY |
| VICTORIA, CITY OF | P.O. BOX 1758 | VICTORIA | TX | 77902 | VICTORIA COUNTY |
| | | | | | |
| HUNTSVILLE ISD | 441 FM 2821 EAST | HUNTSVILLE | TX | 77320 | WALKER COUNTY |
| HUNTSVILLE, CITY OF | 1212 AVENUE M | HUNTSVILLE | TX | 77340 | WALKER COUNTY |
| NEW WAVERLY ISD | 355 FRONT STREET | WAVERLY | TX | 77358 | WALKER COUNTY |
| NEW WAVERLY, CITY OF | P.O. BOX 753 | WAVERLY | TX | 77358-0753 | WALKER COUNTY |
| RICHARDS ISD | BOX 308 | RICHARDS | TX | 77873 | WALKER COUNTY |
| RIVERSIDE, CITY OF | P.O. BOX 623 | RIVERSIDE | TX | 77367 | WALKER COUNTY |
| TRINITY ISD | BOX 752 | TRINITY | TX | 75862 | WALKER COUNTY |
| | | | | | |
| DISTRICT | | | | | |
| BROOKSHIRE, CITY OF | P.O. BOX 1850 | BROOKSHIRE | TX | 77423 | WALLER COUNTY |
| BROOKSHIRE-KATY DD | P.O. BOX 160 | BROOKSHIRE | TX | 77423 | WALLER COUNTY |
| HEMPSTEAD ISD | BOX 608 | BROOKSHIRE | TX | 77423 | WALLER COUNTY |
| HEMPSTEAD, CITY OF | BOX 1007 | HEMPSTEAD | TX | 77445 | WALLER COUNTY |
| | 1125 AUSTIN | HEMPSTEAD | TX | 77445 | WALLER COUNTY |

| Entity | Address | City | State | ZIP | County |
|---|---|---|---|---|---|
| KATY ISD | BOX 159 | KATY | TX | 77492 | WALLER COUNTY |
| KATY, CITY OF | P.O. BOX 617 | KATY | TX | 77492 | WALLER COUNTY |
| PATTISON, CITY OF | P.O. BOX 223 | PATTISON | TX | 77466 | WALLER COUNTY |
| PRAIRIE VIEW, CITY OF | P.O. BOX 817 | PRAIRIE VIEW | TX | 77446-0817 | WALLER COUNTY |
| ROYAL ISD | P.O. BOX 489 | PATTISON | TX | 77466 | WALLER COUNTY |
| WALLER ISD | 2214 WALLER STREET | WALLER | TX | 77484 | WALLER COUNTY |
| WALLER, CITY OF | P.O. BOX 239 | WALLER | TX | 77484 | WALLER COUNTY |
| BARSTOW, CITY OF | P.O. BOX 98 | BARSTOW | TX | 79719 | WARD COUNTY |
| GRANDFALLS, CITY OF | P.O. BOX 327 | GRANDFALLS | TX | 79742 | WARD COUNTY |
| GRANDFALLS-ROYALTY ISD | BOX 10 | GRANDFALLS | TX | 79742 | WARD COUNTY |
| MONAHANS, CITY OF | 112 W. 2ND STREET | MONAHANS | TX | 79756 | WARD COUNTY |
| MONAHANS-WICKETT-PYOTE ISD | 606 S. BETTY AVENUE | MONAHANS | TX | 79756 | WARD COUNTY |
| PECOS-BARSTOW-TOYAH ISD | BOX 869 | PECOS | TX | 79772 | WARD COUNTY |
| PYOTE, CITY OF | P.O. BOX 137 | PYOTE | TX | 79777 | WARD COUNTY |
| THORNVILLE, CITY OF | P.O. BOX 740, 2414 W. 2ND | MONAHANS | TX | 79756 | WARD COUNTY |
| NO. 1 | P.O. BOX 325 | BARSTOW | TX | 79719 | WARD COUNTY |
| WARD COUNTY WID NO. 2 | P.O.BOX 328 | GRANDFALLS | TX | 79742 | WARD COUNTY |
| WICKETT, CITY OF | P.O. BOX 185 | WICKETT | TX | 79788 | WARD COUNTY |
| BLINN COLLEGE | 902 COLLEGE AVENUE | BRENHAM | TX | 77833 | WASHINGTON COUNTY |
| BRENHAM ISD | BOX 1147 | BRENHAM | TX | 77833 | WASHINGTON COUNTY |
| BRENHAM, CITY OF | P.O. BOX 1059 | BRENHAM | TX | 77833-1059 | WASHINGTON COUNTY |
| BURTON ISD | BOX 37 | BURTON | TX | 77835 | WASHINGTON COUNTY |
| BURTON, CITY OF | P.O. BOX 255 | BURTON | TX | 77835 | WASHINGTON COUNTY |
| GIDDINGS ISD | BOX 389, HWY. 77 N. | GIDDINGS | TX | 78942 | WASHINGTON COUNTY |
| LAREDO COMMUNITY COLLEGE | 242 | LAREDO | TX | 78040 | WEBB COUNTY |
| LAREDO ISD | 1604 HOUSTON STREET | LAREDO | TX | 78040 | WEBB COUNTY |
| LAREDO, CITY OF | P.O. BOX 579 | LAREDO | TX | 78040 | WEBB COUNTY |
| MIRANDO CITY ISD | P.O. BOX 206 | MIRANDO CITY | TX | 78344-0205 | WEBB COUNTY |
| UNITED ISD | 3501 E. SAUNDERS | LAREDO | TX | 78041 | WEBB COUNTY |
| WEBB CONS. ISD | BOX 206 | BRUNI | TX | 78344 | WEBB COUNTY |
| BOLING ISD | BOX 160 | BOLING | TX | 77420-0160 | WHARTON COUNTY |

| | | | | |
|---|---|---|---|---|
| EAST BERNARD ISD | 723 COLLEGE ST. | BERNARD | TX | 77435 | WHARTON COUNTY |
| EL CAMPO ISD | 700 W. NORRIS STREET | EL CAMPO | TX | 77437 | WHARTON COUNTY |
| DISTRICT | 303 SANDY CORNER ROAD | EL CAMPO | TX | 77437 | WHARTON COUNTY |
| EL CAMPO, CITY OF | 315 E. JACKSON | EL CAMPO | TX | 77437 | WHARTON COUNTY |
| HUNGERFORD MUD NO. 1 | P.O.BOX 130 | HUNGERFORD | TX | 77448 | WHARTON COUNTY |
| DISTRICT | 403 N. LIBERTY ST | EL CAMPO | TX | 77437-3727 | WHARTON COUNTY |
| LOUISE ISD | BXO 97 | LOUISE | TX | 77455 | WHARTON COUNTY |
| COLLEGE | 911 BOLING HWY. | WHARTON | TX | 77488 | WHARTON COUNTY |
| WHARTON COUNTY WCID NO. 1 | P.O.BOX 395 | LOUISE | TX | 77455 | WHARTON COUNTY |
| WHARTON COUNTY WCID NO. 2 | P.O. BOX 639 | BERNARD | TX | 77435-0639 | WHARTON COUNTY |
| WHARTON ISD | 2100 NORTH FULTON ST. | WHARTON | TX | 77488 | WHARTON COUNTY |
| WHARTON, CITY OF | 120 E. CANEY STREET | WHARTON | TX | 77488 | WHARTON COUNTY |
| FORT ELLIOTT CISD | BOX 138 | BRISCOE | TX | 79011 | WHEELER COUNTY |
| KELTON ISD | 16703 FM 2697 | WHEELER | TX | 79096 | WHEELER COUNTY |
| MOBEETIE, CITY OF | P.O. BOX 56 | MOBEETIE | TX | 79061 | WHEELER COUNTY |
| PANHANDLE GWCD NO. 3 | P.O.BOX 637 | WHITE DEER | TX | 79097 | WHEELER COUNTY |
| SHAMROCK ISD | 100 S. ILLINOIS | SHAMROCK | TX | 79079 | WHEELER COUNTY |
| SHAMROCK, CITY OF | 116 W. SECOND STREET | SHAMROCK | TX | 79079 | WHEELER COUNTY |
| WHEELER ISD | BOX 1010 | WHEELER | TX | 79096 | WHEELER COUNTY |
| WHEELER, CITY OF | P.O. BOX 98 | WHEELER | TX | 79096 | WHEELER COUNTY |
| BURKBURNETT ISD | 416 GLENDALE STREET | T | TX | 76354 | WICHITA COUNTY |
| BURKBURNETT, CITY OF | 501 SHEPPARD ROAD | T | TX | 76354 | WICHITA COUNTY |
| CITY VIEW ISD | 1025 CITY VIEW DRIVE | FALLS | TX | 76306 | WICHITA COUNTY |
| ELECTRA ISD | P.O. BOX 231 | ELECTRA | TX | 76360 | WICHITA COUNTY |
| ELECTRA, CITY OF | 101 N. MAIN | ELECTRA | TX | 76360 | WICHITA COUNTY |
| HENRIETTA ISD | 1801 E. CRAFTON | HENRIETTA | TX | 76365 | WICHITA COUNTY |
| HOLLIDAY ISD | BOX 689 | HOLLIDAY | TX | 76366 | WICHITA COUNTY |
| IOWA PARK CONS. ISD | BOX 428 | IOWA PARK | TX | 76367 | WICHITA COUNTY |
| IOWA PARK, CITY OF | P.O. BOX 190 | IOWA PARK | TX | 76367 | WICHITA COUNTY |
| PLEASANT VALLEY, CITY OF | 4006 BUS. 287 | IOWA PARK | TX | 76367 | WICHITA COUNTY |
| WICHITA COUNTY WID NO. 2 | 402 E. SCOTT | FALLS | TX | 76301 | WICHITA COUNTY |
| WICHITA FALLS ISD | P.O. BOX 97533 | FALLS | TX | 76307-7533 | WICHITA COUNTY |
| WICHITA FALLS, CITY OF | P.O. BOX 1431 | FALLS | TX | 76307 | WICHITA COUNTY |

| CHILLICOTHE ISD | BOX 418 | CHILLICOTHE | TX | 79225 | WILBARGER COUNTY |
|---|---|---|---|---|---|
| HARROLD ISD | BOX 400 | HARROLD | TX | 76364 | WILBARGER COUNTY |
| NORTHSIDE ISD | 18040 HIGHWAY 283 | VERNON | TX | 76384 | WILBARGER COUNTY |
| VERNON COLLEGE | 4400 COLLEGE DRIVE | VERNON | TX | 76384 | WILBARGER COUNTY |
| VERNON ISD | 1713 WILBARGER ST., #118 | VERNON | TX | 76384 | WILBARGER COUNTY |
| VERNON, CITY OF | 1725 WILBARGER ST | VERNON | TX | 76384 | WILBARGER COUNTY |
| DISTRICT | 920 HILLCREST DRIVE | VERNON | TX | 76384 | WILBARGER COUNTY |
| DELTA LAKE IRRIGATION DISTRICT | 10370 CHARLES GREEN RD | EDCOUCH | TX | 78538 | WILLACY COUNTY |
| LASARA ISD | BOX 57 | LASARA | TX | 78561 | WILLACY COUNTY |
| LYFORD ISD | BOX 220 | LYFORD | TX | 78569 | WILLACY COUNTY |
| LYFORD, CITY OF | P.O. BOX 310 | LYFORD | TX | 78569 | WILLACY COUNTY |
| PORT OF HARLINGEN | P.O.BOX 2646 | HARLINGEN | TX | 78551-2646 | WILLACY COUNTY |
| RAYMONDVILLE ISD | ONE BEARKAT BLVD. | E | TX | 78580 | WILLACY COUNTY |
| RAYMONDVILLE, CITY OF | 142 S. 7TH STREET | E | TX | 78580-2591 | WILLACY COUNTY |
| SAN PERLITA ISD | BOX 37 | SAN PERLITA | TX | 78590 | WILLACY COUNTY |
| SAN PERLITA, CITY OF | P.O. BOX 121 | SAN PERLITA | TX | 78590 | WILLACY COUNTY |
| SEBASTIAN MUD | P.O.BOX B | SEBASTIAN | TX | 78594 | WILLACY COUNTY |
| WILLACY COUNTY DD 1 | P.O. DRAWER 20 | LYFORD | TX | 78569 | WILLACY COUNTY |
| WILLACY COUNTY DD 2 | P.O.BOX 898 | E | TX | 78580 | WILLACY COUNTY |
| WILLACY COUNTY ND | 400 W. HIDALGO, SUITE 200 | E | TX | 78580 | WILLACY COUNTY |
| ANDERSON MILL MUD | 11500 EL SALIDO PARKWAY | AUSTIN | TX | 78750 | WILLIAMSON COUNTY |
| AUSTIN, CITY OF | P.O. BOX 1088 | AUSTIN | TX | 78767 | WILLIAMSON COUNTY |
| BARTLETT ISD | BOX 170 | BARTLETT | TX | 76511 | WILLIAMSON COUNTY |
| BARTLETT, CITY OF | P.O. DRAWER H | BARTLETT | TX | 76511 | WILLIAMSON COUNTY |
| BLOCKHOUSE MUD | 100 CONGRESS, STE 1300 | AUSTIN | TX | 78701 | WILLIAMSON COUNTY |
| BRUSHY CREEK MUD | 16318 GREAT OAK DRIVE | ROUND ROCK | TX | 78681 | WILLIAMSON COUNTY |
| BRUSHY CREEK WCID 1B | 505 E LAKE DR.,#304 | TAYLOR | TX | 78574 | WILLIAMSON COUNTY |
| BURNET CONS. ISD | 208 EAST BRIER | BURNET | TX | 78611 | WILLIAMSON COUNTY |
| CEDAR PARK, CITY OF | 600 NORTH BELL BOULEVARD | CEDAR PARK | TX | 78613 | WILLIAMSON COUNTY |
| CHISHOLM TRAIL SUD | P.O. BOX 249 | FLORENCE | TX | 76527 | WILLIAMSON COUNTY |
| COUPLAND ISD | P.O. BOX 217 | COUPLAND | TX | 78615 | WILLIAMSON COUNTY |
| DONAHOE CREEK WATERSHED A | P.O. BOX Q | BARTLETT | TX | 76511 | WILLIAMSON COUNTY |

| Entity | Address | City | State | ZIP | County |
|---|---|---|---|---|---|
| FERN BLUFF MUD | 401 CONGRESS AVE, STE 2100 | AUSTIN | TX | 78701 | WILLIAMSON COUNTY |
| FLORENCE ISD | P.O. BOX 489 | FLORENCE | TX | 76527 | WILLIAMSON COUNTY |
| FLORENCE, CITY OF | P.O. BOX 430 | FLORENCE | TX | 76527 | WILLIAMSON COUNTY |
| GEORGETOWN ISD | 603 LAKEWAY DRIVE | N | TX | 78628 | WILLIAMSON COUNTY |
| GEORGETOWN, CITY OF | P.O. BOX 409 | N | TX | 78627 | WILLIAMSON COUNTY |
| GRANGER ISD | BOX 578 | GRANGER | TX | 76530 | WILLIAMSON COUNTY |
| GRANGER, CITY OF | P.O. BOX 367 | GRANGER | TX | 76530 | WILLIAMSON COUNTY |
| HUTTO ISD | BOX 430 | HUTTO | TX | 78634 | WILLIAMSON COUNTY |
| HUTTO, CITY OF | 401 W. FRONT ST | HUTTO | TX | 78634 | WILLIAMSON COUNTY |
| JARRELL ISD | BOX 9 | JARRELL | TX | 76537 | WILLIAMSON COUNTY |
| JONAH WATER SUD | 4050 FM 1660 | HUTTO | TX | 78634 | WILLIAMSON COUNTY |
| LEANDER ISD | BOX 218 | LEANDER | TX | 78646 | WILLIAMSON COUNTY |
| LEANDER, CITY OF | P.O. BOX 319 | LEANDER | TX | 78641 | WILLIAMSON COUNTY |
| LEXINGTON ISD | 8731 N. HWY. 77 | LEXINGTON | TX | 78947 | WILLIAMSON COUNTY |
| LIBERTY HILL ISD | BOX 68 | LIBERTY HILL | TX | 78642 | WILLIAMSON COUNTY |
| LIBERTY HILL, CITY OF | P.O. BOX 1920 | LIBERTY HILL | TX | 78642 | WILLIAMSON COUNTY |
| MUD, THE | 401 CONGRESS AVE., STE 2100 | AUSTIN | TX | 78701 | WILLIAMSON COUNTY |
| NORTH AUSTIN MUD NO. 1 | 100 CONGRESS, #1300 | AUSTIN | TX | 78701 | WILLIAMSON COUNTY |
| PFLUGERVILLE ISD | 1401 W. PECAN | PFLUGERVILLE | TX | 78660 | WILLIAMSON COUNTY |
| PFLUGERVILLE, CITY OF | P.O. BOX 589 | PFLUGERVILLE | TX | 78691 | WILLIAMSON COUNTY |
| RANCH AT CYPRESS CREEK MUD 1 | 816 CONGRESS AVE., STE 1900 | AUSTIN | TX | 78701 | WILLIAMSON COUNTY |
| ROUND ROCK ISD | 1311 ROUND ROCK AVENUE | ROUND ROCK | TX | 78681 | WILLIAMSON COUNTY |
| ROUND ROCK, CITY OF | 221 EAST MAIN | ROUND ROCK | TX | 78664 | WILLIAMSON COUNTY |
| SPRINGWOODS MUD | 100 CONGRESS, STE 1300 | AUSTIN | TX | 78701 | WILLIAMSON COUNTY |
| TAYLOR ISD | 602 WEST 12TH | TAYLOR | TX | 76574 | WILLIAMSON COUNTY |
| TAYLOR, CITY OF | 400 PORTER ST. | TAYLOR | TX | 76574 | WILLIAMSON COUNTY |
| THORNDALE ISD | P.O. BOX 870 | THORNDALE | TX | 76577 | WILLIAMSON COUNTY |
| THORNDALE, CITY OF | P.O. BOX 308 | THORNDALE | TX | 76577 | WILLIAMSON COUNTY |
| THRALL ISD | 201 S. BOUNDS | THRALL | TX | 76578 | WILLIAMSON COUNTY |
| THRALL, CITY OF | P.O. BOX 346 | THRALL | TX | 76578 | WILLIAMSON COUNTY |
| WEIR, CITY OF | P.O. BOX 264 | WEIR | TX | 78674 | WILLIAMSON COUNTY |
| WELLS BRANCH MUD | 100 CONGRESS, SUITE 1300 | AUSTIN | TX | 78701 | WILLIAMSON COUNTY |
| WILLIAMSON COUNTY MUD NO. 9 | 816 CONGRESS #1280 | AUSTIN | TX | 78701 | WILLIAMSON COUNTY |
| 1 | 2001 NORTH LAMAR | AUSTIN | TX | 78705 | WILLIAMSON COUNTY |

| Entity | Address | City | State | Zip | County |
|---|---|---|---|---|---|
| ECLETO CREEK WATERSHED DIST | 491 N. SUNSET STRIP, SUITE 103 | KENEDY | TX | 78119 | WILSON COUNTY |
| EVERGREEN WATER DISTRICT | 110 WYOMING BLVD | PLEASANTON | TX | 78064 | WILSON COUNTY |
| FALLS CITY ISD | BOX 399 | FALLS CITY | TX | 78113 | WILSON COUNTY |
| FLORESVILLE ISD | 908 TENTH ST. | FLORESVILLE | TX | 78114-1852 | WILSON COUNTY |
| FLORESVILLE, CITY OF | 1120 D STREET | FLORESVILLE | TX | 78114 | WILSON COUNTY |
| LA VERNIA ISD | 13600 US HWY 87 WEST | LA VERNIA | TX | 78121 | WILSON COUNTY |
| LA VERNIA, CITY OF | P.O. BOX 225 | LA VERNIA | TX | 78121 | WILSON COUNTY |
| NIXON HOSPITAL DISTRICT | P.O. BOX 667 | NIXON | TX | 78140 | WILSON COUNTY |
| NIXON, CITY OF | 100 WEST THIRD STREET | NIXON | TX | 78140 | WILSON COUNTY |
| POTH ISD | BOX 250 | POTH | TX | 78147 | WILSON COUNTY |
| POTH, CITY OF | P.O. BOX 579 | POTH | TX | 78147 | WILSON COUNTY |
| SAN ANTONIO RA | P.O.BOX 839980 | SAN ANTONIO | TX | 78283-9980 | WILSON COUNTY |
| STOCKDALE ISD | BOX 7 | STOCKDALE | TX | 78160 | WILSON COUNTY |
| STOCKDALE, CITY OF | P.O. BOX 446 | STOCKDALE | TX | 78160 | WILSON COUNTY |
| CONNALLY MEM MED CNTR | 499 10TH ST. | FLORESVILLE | TX | 78114 | WILSON COUNTY |
| | | | | | |
| KERMIT ISD | 601 S. POPLAR | KERMIT | TX | 79745 | WINKLER COUNTY |
| KERMIT, CITY OF | 110 S. TORNILLO ST | KERMIT | TX | 79745-2612 | WINKLER COUNTY |
| WINK, CITY OF | P.O. BOX 400 | WINK | TX | 79789-0400 | WINKLER COUNTY |
| WINK-LOVING ISD | BOX 637 | WINK | TX | 79789 | WINKLER COUNTY |
| | | | | | |
| ALVORD ISD | BOX 70 | ALVORD | TX | 76225 | WISE COUNTY |
| ALVORD, CITY OF | P.O. BOX 63 | ALVORD | TX | 76225 | WISE COUNTY |
| AURORA, CITY OF | 303 DERTING RD | RHOME | TX | 76078 | WISE COUNTY |
| AZLE ISD | 300 ROE STREET | AZLE | TX | 76020 | WISE COUNTY |
| BOYD ISD | P.O. BOX 92308 | BOYD | TX | 76023 | WISE COUNTY |
| BOYD, CITY OF | P.O. BOX 216 | BOYD | TX | 76023 | WISE COUNTY |
| BRIDGEPORT ISD | 2107 15TH STREET | BRIDGEPORT | TX | 76426 | WISE COUNTY |
| BRIDGEPORT, CITY OF | 900 THOMPSON ST. | BRIDGEPORT | TX | 76426 | WISE COUNTY |
| CHICO ISD | BOX 95 | CHICO | TX | 76431 | WISE COUNTY |
| CHICO, CITY OF | P.O. BOX 37 | CHICO | TX | 76431 | WISE COUNTY |
| DECATUR ISD | 501 E. COLLINS STREET | DECATUR | TX | 76234 | WISE COUNTY |
| DECATUR, CITY OF | P.O. BOX 1299 | DECATUR | TX | 76234 | WISE COUNTY |
| FORT WORTH, CITY OF | 1000 THROCKMORTON | FORT WORTH | TX | 76102 | WISE COUNTY |
| KRUM ISD | 809 E. MCCART | KRUM | TX | 76249 | WISE COUNTY |

| | | | | |
|---|---|---|---|---|
| LAKE BRIDGEPORT, CITY OF | 301 S. MAIN, ST. | BRIDGEPORT | TX | 76426 | WISE COUNTY |
| NEW FAIRVIEW, CITY OF | 999 ILLINOIS LANE | FAIRVIEW | TX | 76078 | WISE COUNTY |
| NEWARK, CITY OF | P.O. BOX 156 | NEWARK | TX | 76071 | WISE COUNTY |
| NORTHWEST ISD | P.O. BOX 77070 | FORT WORTH | TX | 76177-0070 | WISE COUNTY |
| PARADISE ISD | 338 SCHOOL HOUSE RD | PARADISE | TX | 76073 | WISE COUNTY |
| POOLVILLE ISD | P.O. BOX 96, 16025 FM 920 | POOLVILLE | TX | 76487 | WISE COUNTY |
| RHOME, CITY OF | P.O. BOX 228 | RHOME | TX | 76078 | WISE COUNTY |
| RUNAWAY BAY, CITY OF | 101 RUNAWAY BAY DRIVE | RUNAWAY BAY | TX | 76426 | WISE COUNTY |
| SLIDELL ISD | BOX 69 | SLIDELL | TX | 76267 | WISE COUNTY |
| SPRINGTOWN ISD | 101 E. 2ND STREET | SPRINGTOWN | TX | 76082 | WISE COUNTY |
| WALNUT CREEK SUD | P.O.BOX 657 | SPRINGTOWN | TX | 76082 | WISE COUNTY |
| WISE COUNTY WCID NO. 1 | P.O.BOX 303 | BRIDGEPORT | TX | 76426 | WISE COUNTY |
| WISE COUNTY WSD | P.O. BOX 1299 | DECATUR | TX | 76234 | WISE COUNTY |
| | | | | | |
| ALBA, CITY OF | P.O. BOX 197 | ALBA | TX | 75410 | WOOD COUNTY |
| ALBA-GOLDEN ISD | 1373 CR 2377 | ALBA | TX | 75410 | WOOD COUNTY |
| BIG SANDY ISD (BIG SANDY) | BOX 598 | BIG SANDY | TX | 75755 | WOOD COUNTY |
| HARMONY ISD | 9788 SH 154 WEST | BIG SANDY | TX | 75755 | WOOD COUNTY |
| HAWKINS ISD | P.O. BOX 1430 | HAWKINS | TX | 75765 | WOOD COUNTY |
| HAWKINS, CITY  OF | P.O. DRAWER 329 | HAWKINS | TX | 75765 | WOOD COUNTY |
| MINEOLA ISD | 1000 WEST LOOP | MINEOLA | TX | 75773 | WOOD COUNTY |
| MINEOLA, CITY OF | P.O. BOX 179 | MINEOLA | TX | 75773 | WOOD COUNTY |
| PITTSBURG ISD | P.O. BOX 1189 | PITTSBURG | TX | 75686 | WOOD COUNTY |
| QUITMAN ISD | 1101 EAST GOODE ST. | QUITMAN | TX | 75783-1640 | WOOD COUNTY |
| QUITMAN, CITY OF | P.O. BOX 1855 | QUITMAN | TX | 75783 | WOOD COUNTY |
| UNION HILL ISD | 2197 FM 2088 | GILMER | TX | 75644-5557 | WOOD COUNTY |
| WINNSBORO ISD | 207 PINE STREET EAST | WINNSBORO | TX | 75494 | WOOD COUNTY |
| WINNSBORO, CITY OF | 501 SOUTH MAIN | WINNSBORO | TX | 75494 | WOOD COUNTY |
| YANTIS ISD | 105 W. OAK ST | YANTIS | TX | 75497 | WOOD COUNTY |
| YANTIS, CITY OF | P.O. BOX 245 | YANTIS | TX | 75497-0245 | WOOD COUNTY |
| | | | | | |
| DENVER CITY ISD | 501 MUSTANG | DENVER CITY | TX | 79323 | YOAKUM COUNTY |
| DENVER CITY, CITY OF | P.O. DRAWER 1539 | DENVER CITY | TX | 79323 | YOAKUM COUNTY |
| PLAINS ISD | BOX 479 | PLAINS | TX | 79355 | YOAKUM COUNTY |
| PLAINS, CITY OF | P.O. BOX 550 | PLAINS | TX | 79355 | YOAKUM COUNTY |

| | | | | | |
|---|---|---|---|---|---|
| SANDY LAND UNDERGROUND WCD | P.O. BOX 130 | PLAINS | TX | 79355-0130 | YOAKUM COUNTY |
| GRAFORD ISD | 400 W. DIVISION ST | GRAFORD | TX | 76449 | YOUNG COUNTY |
| GRAHAM ISD | 400 3RD ST. | GRAHAM | TX | 76046 | YOUNG COUNTY |
| GRAHAM, CITY OF | P.O. BOX 1449 | GRAHAM | TX | 76450 | YOUNG COUNTY |
| HAMILTON HOSPITAL DISTRICT | P.O. BOX 158 | OLNEY | TX | 76374 | YOUNG COUNTY |
| NEWCASTLE ISD | 505 WASHINGTON, BOX 129 | NEWCASTLE | TX | 76372 | YOUNG COUNTY |
| NEWCASTLE, CITY OF | P.O. BOX 66 | NEWCASTLE | TX | 76372 | YOUNG COUNTY |
| OLNEY ISD | 809 WEST HAMILTON | OLNEY | TX | 76374 | YOUNG COUNTY |
| OLNEY, CITY OF | P.O. BOX 546 | OLNEY | TX | 76374 | YOUNG COUNTY |
| WOODSON ISD | BOX 287 | WOODSON | TX | 76491 | YOUNG COUNTY |
| SAN YGNACIO MUD | 93 | SAN YGNACIO | TX | 78067 | ZAPATA COUNTY |
| ZAPATA COUNTY WCID-HWY 16E | P.O. BOX 427 | ZAPATA | TX | 78076 | ZAPATA COUNTY |
| ZAPATA ISD | BOX 158 | ZAPATA | TX | 78076 | ZAPATA COUNTY |
| CRYSTAL CITY ISD | 805 E. CROCKETT | CRYSTAL CITY | TX | 78839 | ZAVALA COUNTY |
| CRYSTAL CITY, CITY OF | 101 E. DIMMIT STREET | CRYSTAL CITY | TX | 78839 | ZAVALA COUNTY |
| LA PRYOR ISD | BOX 519 | LA PRYOR | TX | 78872 | ZAVALA COUNTY |
| COLLEGE | 2401 GARNER FIELD RD. | UVALDE | TX | 78801-6297 | ZAVALA COUNTY |
| UVALDE CONS. ISD | BOX 1909 | UVALDE | TX | 78802 | ZAVALA COUNTY |
| CONSERVATION DISTRICT | P.O. BOX 1433 | SPRINGS | TX | 78834 | ZAVALA COUNTY |
| ZAVALA-DIMMIT COS WID NO. 1 | P.O. DRAWER 729 | CRYSTAL CITY | TX | 78839 | ZAVALA COUNTY |